IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

JOEL McCLEASE, et al.,                  )
                                        )
        Plaintiffs,                     )
                                        )
vs.                                     )       CASE NO. 2:07-cv-019-MHT
                                        )
ALABAMA DEPARTMENT                      )
OF CORRECTIONS,                         )
                                        )
        Defendant.                      )

## DEFENDANT'S BRIEF IN SUPPORT
## OF SUMMARY JUDGMENT

Comes now the Defendant and submits this brief in support of its motion for summary

judgment as follows:

### FACTS

Plaintiff McClease filed a complaint to the EEOC on March 30, 2006, alleging sex

discrimination. (Exhibit "A").  This case was originally filed by Plaintiff McClease on January 4,

2007. (Document # 1). The Defendant filed an answer on January 25, 2007. (Document # 3).. On

March 31, 2007, an amended complaint was filed adding two new plaintiffs under the piggyback

rule.(Document # 9).  Mr. McClease's  Right to Sue letter from the EEOC is dated April 19, 2007.

The Defendant answered the amended complaint on May 16, 2007. (Document # 12). The amended

complaint seeks a declaratory judgment as to the Plaintiffs' rights and for a permanent injunction,

restraining the Department from maintaining a policy, practice, custom or usage of discrimination

against the Plaintiffs because of their gender (Paragraph # 7, Document 9); that the actions by the

Department were designed to discriminate against them  (Paragraph # 8,Document 9); that the

1

actions were designed to prevent them from obtaining an equality with females (Paragraph # 9, Document 9); that the Department intended to specifically deny their rights because they are male (Paragraph # 10, Document 9); that the Plaintiffs were subjected to disparate treatment (Paragraph # 11, Document 9); that the Plaintiffs have suffered great mental anguish and have been greatly humiliated (Paragraph # 12, Document 9); and that the Defendant acted willfully, knowingly, and purposefully with the specific intent to deprive the Plaintiffs of their rights and to cause mental anguish and public ridicule, and to discriminate against them because of their gender (Paragraph # 13, Document 9). Count I of the amended complaint is the only count contained in the amended complaint and it alleges sex discrimination under Title VII, specifically that the Plaintiffs are members of a protected group, male; that the Plaintiffs have been subjected to disparate treatment; that said treatment favors and benefits females and disadvantages males; that the disparate treatment is institutionalized as an unwritten policy, custom, or usage by the Department at Staton; and that the Plaintiffs have undergone disproportionate stress, anxiety, fear, and apprehension.

The three Plaintiffs are Correctional Officers with many years of employment with ADOC, presently assigned to the Staton Correctional Facility in Elmore, Alabama. They are each assigned to a different shift at that facility. In November 0f 2005, Mr. McClease filed complaint under ADOC's Administrative Regulation # 206 alleging that female officers were not being assigned to duty posts that he thought were more difficult. (Exhibit "B"). On February 16, 2006, the EEO Officer for ADOC, Roy Hightower, responded to the complaint and issued a decision that duty post assignments on all shifts at Staton are to be without regard to gender. (Exhibit "C"). This decision is consistent with the Department's policy prohibiting discrimination. (Exhibit "D"). All three Plaintiffs have given their sworn deposition in this case. (Exhibit "F", deposition exerts).

2

Additionally, the Defendant has supplied four random months of shift duty rosters for all three shifts at Staton. (Exhibit "E"). All three shift supervisors have submitted sworn affidavits. (Exhibit "G", affidavits of XXX).

## ARGUMENT

### 'Piggy-back' Theory

The additional Plaintiffs, Jacobs and Boddorf, have joined this action under the theory of piggybacking onto McClease's complaint filed with the EEOC. (Exhibit "A"). The 11th Circuit has stated in Stone v. First Union Corporation, 371 F.3d 1305 (11th Cir. 2004), that plaintiffs may be allowed to piggyback a timely filed EEOC complaint as they were when the class was conditionally certified. Plaintiffs "who are denied class action status or denied the right to intervene in a lawsuit, may nonetheless piggyback on a timely filed EEOC letter." Id at 1310. In Calloway v. Partners Nat'l Health Plans, 986 F.2d 446 (11th Cir. 1993), the Eleventh Circuit determined "that a plaintiff, who was not allowed to intervene in a lawsuit where another plaintiff had a timely filed EEOC letter, was nonetheless permitted to piggyback on the EEOC letter if (1) the letter was valid and (2) the discriminatory treatment was similar and took place at the same time frame. The Court went further stating that "this 'single-filing' rule 'comports with the purpose of the EEOC charge requirement by ensuring that the settlement of grievances will be attempted first through the EEOC." Id at 450. "Consequently, here, the district court should consider whether the plaintiffs should be allowed to piggyback on Stone's complaint as interveners." Stone at 1311. To intervene based upon right, the Plaintiffs (Jacobs and Boddorf) must demonstrate that McClease does not adequately represent their interest. Fed.R.Civ.P 24(a)(2). There is a presumption of adequate representation where an existing party seeks the same objectives as the interveners. Clark v. Putnam County, 168 F.3d 458, 461 (11th

3

Cir. 1999). The presumption is weak and can be overcome if the plaintiffs present some evidence to the contrary. Id.

The additional Plaintiffs in this action have not moved to intervene, they have simply joined this through an amended complaint. It is clearly undisputed that neither Jacob, nor Boddorf, have ever filed a complaint with the EEOC alleging gender discrimination or disparate treatment, although if true, they had every right to do so. It is also undisputed that the Defendant has an administrative regulation that addresses the prohibition of discrimination with clearly detailed instructions on how to report the same. (Exhibit "C"). The Defendant argues that by allowing these additional Plaintiffs, who have never filed a complaint with either the EEOC or the Defendant, negates the strict requirements and prerequisites enumerated in Title VII. These additional Plaintiffs joined this action **after** the original Plaintiff had already filed the original complaint, which negates the sound reasoning of the Court's 'single-filing' rule comporting with the purpose of the EEOC's charge requirement of ensuring that the settlement of grievances will be attempted first through the EEOC. The additional Plaintiffs have not alleged that McClease does not adequately represent their interest.

Even if this Court's concludes that the additional Plaintiffs have met the burden as interveners, the Defendant argues that they are not similarly situated . The Defendand would agree that these Plaintiffs do share some similar qualifications. They are all Correctional Officer Is, they are all assigned to the Staton Correctional Facility, they are all males, they all agree that as soon as you enter the security gate at Staton you are at risk or at danger (Exhibit "F", McClease's Deposition, Page 41; Jacob's Deposition, Page 26; Boddorf's Deposition, Page 14), and their duty post assignments are made by the Shift Supervisor. That is where the similarity ends. Each one of the Plaintiffs works on a different shift and each shift has some different duty post assignments.

4

(Exhibit "G", Affidavits of XXX) (Exhibit "F", Jacob's Deposition, Pages 164-165). The complaint

to the EEOC filed by Plaintiff McClease and received on April 3, 2006, stated that "posts to which

male officers are assigned are much more dangerous and involve much harder work." as opposed

to females. (Exhibit "A")

Plaintiff McClease is assigned to the third shift at Staton. (10:00 pm to 6:00 am). He

believes that females get better (higher) evaluations than males. (Exhibit "F", McClease's

Deposition, Page 31). In November of 2005 there were three females assigned to third shift.

(Exhibit "F", McClease's Deposition, Page 36). From October 2005 to May 2007 he has called a

code (emergency) two or three times.(Exhibit "F", McClease's Deposition, Page 40). Only two

areas not dangerous inside Staton, hospital and shift office. (Exhibit "F", McClease's Deposition,

Pages 42-46). He says that he has been subjected to public ridicule by vendors and inmate families

coming in there. (Exhibit "F", McClease's Deposition, Pages46-51). Nineteen post must be manned

daily and all of them are dangerous, but to a certain extent. (Exhibit "F", McClease's Deposition,

Page 52). Dorms A, B, D, G, A Rover, B Rover, D Rover and G Rover are the more dangerous.

(Exhibit "F", McClease's Deposition, Pages 53-55). When assigned to as a Dorm Officer you are

in a cubicle enclosed with glass,  a lockable door, and a radio. (Exhibit "F", McClease's Deposition,

Page 55-58). An inmate kicked out the glass in Dorm H (hospital) cubicle. (Exhibit "F", McClease's

Deposition, Page 58-59). Every post can be dangerous. (Exhibit "F", McClease's Deposition, Page

60).  The shift clerk is an important position and he refused to work there. (Exhibit "F", McClease's

Deposition, Pages 62-63). Filed a grievance about the females in November of 2005. (Exhibit "F",

McClease's Deposition, Page 65).  In December of 2005 he was assigned to work a dangerous dorm

one time. (Exhibit "F", McClease's Deposition, Page 74).  After he filed the grievance, females were

assigned to the dangerous dorms. (Exhibit "F", McClease's Deposition, Pages 74-75 & 81-82). In March of 2006 the duty roster shows he worked in one of the named dangerous dorms seven times and a female worked there six times. (Exhibit "F", McClease's Deposition, Pages 97-101). In May of 2006 the duty roster shows he worked in one of the named dangerous dorms ten times and a female worked there sixteen times. (Exhibit "F", McClease's Deposition, Pages 101-102). In June of 2006 the duty roster shows he worked in one of the named dangerous dorms six times and a female worked there eight times. (Exhibit "F", McClease's Deposition, Pages 102-103). The supervisor should take into consideration which officer is better in a particular assignment. (Exhibit "F", McClease's Deposition, Page 107). In July of 2006 the duty roster shows that he worked one of the named dangerous dorms ten times and a female worked in one of the named dangerous dorms 14 times. (Exhibit "F", McClease's Deposition, Page 109). The rest of 2006 the duty roster shows that every day he worked in one of the named dangerous dorms, a female worked either close to that number of days or more. (Exhibit "F", McClease's Deposition, Page 109). From October 2005 to May 2007 he has written no incident report dealing with violence in one of the named dangerous dorms and he doesn't have any problems when he works them. (Exhibit "F", McClease's Deposition, Page 111). The only time he may have written an incident report during that period was a fight in the kitchen. (Exhibit "F", McClease's Deposition, Page 111-112). None of the work at Staton is really hard if you got the manpower to do it with. (Exhibit "F", McClease's Deposition, Page 114). It doesn't matter where he works at Staton, he's there for a job. (Exhibit "F", McClease's Deposition, Pages 117-118). The only lose of compensation he has had was due to him refusing to work in the shift clerk position, going home, and being charged leave without pay and that was done in retaliation. (Exhibit "F", McClease's Deposition, Pages 119-124). His statement to

6

the EEOC  (Exhibit "A"), McClease was referring to the situation at Staton before he filed the grievance (November 2005). (Exhibit "F", McClease's Deposition, Page 126-127).

Plaintiff Jacob is assigned to the second shift (2:00 pm to 10:00 pm). During most of his shift the camp is open, in others words, the inmates are not secured in their dorms. (Exhibit "F", Jacob's Deposition, Page 25). He does not feel like the his terms and conditions of employment have changed as a result of the alleged discrimination. (Exhibit "F", Jacob's Deposition, Pages 21-23). He feels like the rovers positions are not as dangerous as the dorm positions in Dorms A, B, D, and G.  (Exhibit "F", Jacob's Deposition, Pages 28-29). On his shift, there are a lot of different tasks. (Exhibit "F", Jacob's Deposition, Page 36). Although Dorms A, B, D, and G are named in the complaint as being the more dangerous dorms, he has only written three to four disciplinaries from October of 2005 to April of 2007 (nineteen months) but can't give specifics except for one, and after further questioning, admits that the one he remembers was not in one of the named dangerous dorms. (Exhibit "F", Jacob's Deposition, Pages 42 - 45). He claims that his supervisor humiliated him and when pressed for an example said that his supervisor was not taking him serious when he submitted paperwork, like writing inmates up.  (Exhibit "F", Jacob's Deposition, Pages 47-48).  Never made any written complaints or filed any grievances about his post assignments. (Exhibit "F", Jacob's Deposition, Pages 48-49). He agrees that there was a female assigned to at least one of the named dorms more than he was so assigned during the period of October 2005 through April 2007. (Exhibit "F", Jacob's Deposition, Pages 53-54). He agrees that an officers ability, demeanor and experience would matter in determining their proper duty post assignment. (Exhibit "F", Jacob's Deposition, Pages 59-60 & 64 -67).   He says that females are hardly ever or its rarely ever females in the named dorms. (Exhibit "F", Jacob's Deposition, Page 74). He says that Dorm G is not one the more

dangerous dorms. (Exhibit "F", Jacob's Deposition, Page 79).  He agrees that in March of 2007, the duty logs reflect that a females worked in an area named in the amended complaint at least six times. (Exhibit "F", Jacob's Deposition, Pages 84-85).  When he filed the lawsuit he was not aware that females were working in what he considered dangerous dorms. (Exhibit "F", Jacob's Deposition, Page 87).  He believes that females get better evaluations than males but can't name any specifics. (Exhibit "F", Jacob's Deposition, Pages 106-109).  He says he lose money in potentially doing overtime because he probably would be assigned to a hostile (dangerous) area. (Exhibit "F", Jacob's Deposition, Page 113).  He agrees that Boddorf voluntarily worked overtime sometimes in one of the named dangerous dorms. (Exhibit "F", Jacob's Deposition, Page 117).  Between October of 2005 and May of 2007, he worked overtime one or two times. (Exhibit "F", Jacob's Deposition, Page 119).  Overtime at Staton is voluntary. (Exhibit "F", Jacob's Deposition, Page 120).  He has not been subjected to public ridicule. (Exhibit "F", Jacob's Deposition, Page 124).  He says that he was once surrounded by inmates but it was not in one of the named dangerous dorms. (Exhibit "F", Jacob's Deposition, Page 134).  He does not think that females not being assigned to the named dangerous dorms affected his stress, anxiety, fear, or apprehension. (Exhibit "F", Jacob's Deposition, Page 141 & 143).

Plaintiff Boddorf is assigned to the first shift at Staton. (6:00 am to 2:00 pm).  He does not contend that females are given higher evaluations. (Exhibit "F", Boddorf's Deposition, Page 13).  He agrees that a Correctional Officer I position at Staton is a stressful job. (Exhibit "F", Boddorf's Deposition, Page 14).  He does not like to work Dorms A, B, C, and D. (Exhibit "F", Boddorf's Deposition, Page 16).  There are duty post assignments on his shift that require certain skills. (Exhibit "F", Boddorf's Deposition, Pages 18-19).  He did not lose pay as a result of the alleged

discrimination. (Exhibit "F", Boddorf's Deposition, Pages 22-23). There were no changes/lose of

his privileges and/or conditions of employment as a result of the alleged discrimination. (Exhibit

"F", Boddorf's Deposition, Page 23). Any mental anguish that he suffered would be just simply

from many years of working in that environment and having to take up the slack for someone else.

(Exhibit "F", Boddorf's Deposition, Page 24). For the period of October of 2005, there were two

females on first shift. (Exhibit "F", Boddorf's Deposition, Pages 32-33). During that time there were

roughly thirty males assigned to first shift. (Exhibit "F", Boddorf's Deposition, Page 36). Females

working overtime may have been assigned to work in the named dangerous dorms occasionally.

(Exhibit "F", Boddorf's Deposition, Page 41). He did not seek medical treatment for his stress.

(Exhibit "F", Boddorf's Deposition, Page 44). He never actually stated or complained that he was

upset that females were not being assigned to those dorms. (Exhibit "F", Boddorf's Deposition,

Pages 45&46). Never filed a grievance about it. (Exhibit "F", Boddorf's Deposition, Page 50). He

worked voluntary overtime in those named dangerous dorms. (Exhibit "F", Boddorf's Deposition,

Page 55). He voluntarily put himself in a stressful situation. (Exhibit "F", Boddorf's Deposition,

Page 57). He says he was caused some undue stress and that might cause health problems at a later

date. (Exhibit "F", Boddorf's Deposition, Pages 62-63). The stress has not caused him any physical

injury. (Exhibit "F", Boddorf's Deposition, Page 64). The stress has not caused him to be unable

to do the normal things he enjoys. (Exhibit "F", Boddorf's Deposition, Pages 69-70). He believes

that females should work the named dangerous dorms more than he does. (Exhibit "F", Boddorf's

Deposition, Pages75-76 ). He recalls a female working in Dorm G for several months. (Exhibit "F",

Boddorf's Deposition, Pages 80-81). Some females may have been assigned to the named

dangerous dorms on occasion. (Exhibit "F", Boddorf's Deposition, Pages 82-83). He has not been

subjected to public ridicule or humiliation. (Exhibit "F", Boddorf's Deposition, Page 83). From October of 2005 until he retired (May 1, 2007), he is sure he must have written at least one disciplinary but doubts there would have been more than five written on incidents in the named dangerous dorms. (Exhibit "F", Boddorf's Deposition, Page 88).

"The objective of the piggybacking rule is to allow non-filing plaintiffs to rely on the charges of filing plaintiffs when it would be a 'useless act' for the non-filing plaintiffs to file their own charges." Hipp v. Liberty National Life Insurance Co., 252F.3d 1208 (11th Cir. 2001), quoting Grayson v. K Mart Corp., 79 F.3d. 1086, 1101 (11th Cir. 1996). "It is not , however, 'useless' for the plaintiffs with claims arising after the representative charge is filed to file their own charges. On the contrary, such filing is necessary to remain faithful to the overriding purpose of the charge-filing requirement: notifying employers and the EEOC of the allegations in a timely manner." Hipp at 1225. These Plaintiffs are simply not similar.

### Gender Discrimination/Disparate Treatment

"A disparate-treatment claim comprises two elements: an employment practice, and discriminatory intent." Ledbetter v. Goodyear Tire & Rubber Co., Inc., 500 U.S. ____, 127 S.Ct. 2162 (2007). "A disparate-treatment challenge focuses exclusively on the intent of the employer." Watson v. Fort Worth Bank & Trust, 487 U.S. 977, 1002 (1998). To establish gender discrimination/disparate treatment, the Plaintiffs bear the burden of proving that the Defendant intentionally discriminated against them because of their gender. Hollifield v. Reno, 115 F.3d 1555, 1565 (11th Cir. 1997). The Plaintiffs may do so by direct evidence or by circumstantial evidence. The Defendant argues that there is no direct evidence of discrimination in this case, therefore the Plaintiffs are held to applying the familiar *McDonnell Douglas* burden-shifting framework.

Mcdonnell Douglas Corp. V. Green, 411U.S. 792, 802-04 (1973). The Plaintiffs must first prove a prima facie case of gender discrimination/disparate treatment. To prove a prima facie case in this action, the Defendant argues that these Plaintiffs must show (1) that they are a member of a protected class; (2) that the dorms named in the complaint are more dangerous; (3) that the Plaintiffs suffered an adverse employment action; and (4) that females are not assigned to the dorms named in the complaint. Once the Plaintiffs has established a prima facie case, the burden shifts to the Defendant to proffer a non-discriminatory reason for the action and after that, the burden shifts back to the Plaintiffs to prove that the proffered non-discriminatory reason is pretextual.

First, there is no evidence to support the Plaintiffs' contention that Dorms A, B, D, and G are more dangerous than other duty post assignments. In fact, sworn testimony from the Plaintiffs and from the Shift Supervisors proves the contrary. Plaintiff McClease states that from October 2005 to May 2007 he has written no incident report dealing with violence in one of the named dangerous dorms and he doesn't have any problems when he works them. (Exhibit "F", McClease's Deposition, Page 111). The only time McClease may have written an incident report during that period was a fight in the kitchen. (Exhibit "F", McClease's Deposition, Page 111-112). None of the work at Staton is really hard if you got the manpower to do it with. (Exhibit "F", McClease's Deposition, Page 114). It doesn't matter where he works at Staton, he's there for a job. (Exhibit "F", McClease's Deposition, Pages 117-118). McClease states that from October 2005 to May 2007 he has called a code (emergency) two or three times.(Exhibit "F", McClease's Deposition, Page 40). Every post can be dangerous.(McClease's Deposition, Page 60). Plaintiff Jacob states that although Dorms A, B, D, and G are named in the complaint as being the more dangerous dorms, he has only written three to four disciplinaries from October of 2005 to April of 2007 (nineteen months) but

11

can't give specifics except for one, and after further questioning, admits that the one he remembers was not in one of the named dangerous dorms. (Exhibit "F", Jacob's Deposition, Pages 42 - 45). Jacob states that Dorm G is not one the more dangerous dorms. (Exhibit "F", Jacob's Deposition, Page 79). Jacob states that he was once surrounded by inmates but it was not in one of the named dangerous dorms. (Exhibit "F", Jacob's Deposition, Page 134). Plaintiff Boddorf states from October of 2005 until he retired (May 1, 2007), he is sure he must have written at least one disciplinary but doubts there would have been more than five written on incidents in the named dangerous dorms. (Exhibit "F", Boddorf's Deposition, Page 88). All of the Plaintiffs agree that as soon as you enter the gate at Staton you are at risk or at danger. (Exhibit "F": McClease's Deposition, Page 41; Jacob's Deposition, Page 26; Boddorf's Deposition, Page 14).

Secondly, there simply is no adverse employment action involved in this case. The amended complaint does not allege an adverse employment action and the Plaintiffs do not state an adverse employment action under oath. Plaintiff McClease states that the only lose of compensation he has had was due to him refusing to work in the shift clerk position, going home, and being charged leave without pay and that was done in retaliation. (Exhibit "F", McClease's Deposition, Pages119-124). McClease believes that females get better (higher) evaluations than males but can offer nothing to support that belief. (Exhibit "F", McClease's Deposition, Page 31). Plaintiff Jacob does not feel like the his terms and conditions of employment have changed as a result of the alleged discrimination. (Exhibit "F", Jacob's Deposition, Pages 21-23). Jacob believes that females get better evaluations than males but can't name any specifics to support that belief. (Exhibit "F", Jacob's Deposition, Pages 106-109). Plaintiff Boddorf states that he did not lose pay as a result of the alleged discrimination. (Exhibit "F", Boddorf's Deposition, Pages 22-23). Boddorf states that there were

12

no changes/lose of his privileges and/or conditions of employment as a result of the alleged discrimination. (Exhibit "F", Boddorf's Deposition, Page 23). Boddorf does not contend that females are given higher evaluations. (Exhibit "F", Boddorf's Deposition, Page 13).   An adverse employment action has also by referred to as a "tangible employment action". Wilbur v. Correctional Services Corp., 393 F.3d 1192 (11th Cir. 2004). That case goes on to say that the plaintiff must "demonstrate 'a serious and material change in the terms, conditions, and privileges of employment.'" Wilbur at page 1202, quoting Davis v. Town of Lake Park, 245 F.3d 1232, 1239 (11th Cir. 2001). All of the Plaintiffs allege that they suffer from 'emotional distress' but the Defendant would argue that whether or not they suffered from emotional distress is question concerning damages, not adverse employment action. Title VII "does not guarantee employees a stress-free working environment." Hipp at 1233.  Two of the Plaintiffs allege that females get better evaluations than males. This allegation is totally without merit.

Thirdly, the Plaintiffs can not prove that females were not assigned to the named dorms because that is simply not the case. McClease states that after he filed the grievance, females were assigned to the dangerous dorms. (Exhibit "F", McClease's Deposition, Pages 74-75 & 81-82). McClease states that in March of 2006 the duty roster shows he worked in one of the named dangerous dorms seven times and a female worked there six times.  (Exhibit "F", McClease's Deposition, Pages 97-101).  In May of 2006 the duty roster shows he worked in one of the named dangerous dorms ten times and a female worked there sixteen times.  (Exhibit "F", McClease's Deposition, Pages 101-102).  In June of 2006 the duty roster shows he worked in one of the named dangerous dorms six times and a female worked there eight times.  (Exhibit "F", McClease's Deposition, Pages 102-103). In July of 2006 the duty roster shows that he (McClease) worked one

of the named dangerous dorms ten times and a female worked in one of the named dangerous dorms fourteen times. (Exhibit "F", McClease's Deposition, Page 109). The rest of 2006 the duty roster shows that every day he worked in one of the named dangerous dorms, a female worked either close to that number of days or more. (Exhibit "F", McClease's Deposition, Page 109). Plaintiff Jacob states that he agrees that there was a female assigned to at least one of the named dorms more than he was so assigned during the period of October 2005 through April 2007. (Exhibit "F", Jacob's Deposition, Pages 53-54). Jacob agrees that in March of 2007, the duty logs reflect that a females worked in an area named in the amended complaint at least six times. (Exhibit "F", Jacob's Deposition, Pages 84-85). Jacob states that when he filed the lawsuit he was not aware that females were working in what he considered dangerous dorms. (Exhibit "F", Jacob's Deposition, Page 87). Plaintiff Boddorf recalls a female working in Dorm G for several months. (Exhibit "F", Boddorf's Deposition, Pages 80-81). Boddorf States that some females may have been assigned to the named dangerous dorms on occasion. (Exhibit "F", Boddorf's Deposition, Pages 82-83). In addition the Defendant submits a random of Shift Duty Roster for all three shifts which includes October 2005, April 2006, October 2006, and April 2007. (Exhibit "E"). The female officers and the Plaintiffs are circled on each Shift Duty Roster. These are some of the same Shift Duty Rosters that were used in and referred to in the Plaintiffs' depositions. A review of these rosters clearly shows that females were, in fact, assigned to areas alleged in the amended complaint. For example, October 2005, second shift, Plaintiff Jacobs five times and a female twenty-three times; April 2006, first shift, Plaintiff Boddorf five times and a female eight times; October 2006, third shift, Plaintiff McClease five times and a female two times. (Exhibit "E").

Although the Defendant does not believe that the Plaintiffs have made a prima facie case,

the Defendant can and will prove that the decisions of duty posts assignments were not made on the basis of gender. The Defendant has submitted the affidavits of all three shift supervisors, along with the affidavit of the Assistant Warden Levan Thomas. (Exhibit "G"). The shift supervisors are responsible for making the duty post shift assignments. All three shift supervisors state under oath that gender was not a consideration in making shift assignment. They go on to explain in detail how the shift assignments are made, namely the assignments are made by putting the best officer at a particular post who has the experience and ability to control of that post, which is a pure non-discriminatory reason.

If the Court agrees that the Defendant has submitted a sufficient non-discriminatory reason(s) for their actions to rebut the Plaintiff's prima facie case, then the presumption of discrimination is eliminated. Chapman v. AI Transp., 229 F.3d 1012, 1024 (11th Cir. 2000). " To survive summary judgment, the plaintiff must then 'come forward with evidence, including previously produced evidence establishing the prima facie case sufficient to permit a reasonable factfinder to conclude that the reasons given by the employer were not the real reasons for the adverse employment action." Id (quoting Combs v. Plantation Patterns, 106 F.3d 1519, 1528 (11th Cir. 1997). To show that the employer's reasons are pretextual, the plaintiff must demonstrate "such weakness, implausibilities, inconsistencies, incoherencies, or contradictions in the employer's proffered legitimate reasons for its action that a reasonable factfinder could find them unworthy of credence." Combs at 1538. When the burden shifts to the Plaintiffs, they must "meet [the proffered] reason head on and rebut it, and the employee cannot succeed by simply quarreling with the wisdom of that decision." Chapman at 1030. The Court went on to say that "federal courts do not sit as a super-personnel department that reexamines an entity's business decisions." Chapman at 1030.

15

Wherefore the premises considered, the Defendant prays this Honorable Court to grant summary judgment in its favor and assess cost against the Plaintiffs.

Respectfully submitted,

Kim T. Thomas
General Counsel
Assistant Attorney General

/s/Albert S. Butler (BUT016)
Albert S. Butler (BUT016)
Assistant General Counsel
Assistant Attorney General

ADDRESS OF COUNSEL:
Alabama Department of Corrections
Legal Division
301 South Ripley Street
P. O. Box 301501
Montgomery, Alabama 36130-1501
(334) 353-3885

16

## CERTIFICATE OF SERVICE

I do hereby certify that on the 31st day of July, 2007, I electronically filed the foregoing with the Clerk of the Court using the CM/ECF system,

And I hereby certify that I have mailed a copy of the forgoing via United States Mail properly addressed, postage prepaid first class to:

Jay Lewis, Esq.
Law Offices of Jay Lewis, LLC
Attorney for the Plaintiff
P. O. Box 5059
Montgomery, AL  36103

/s/Albert S. Butler (BUT016)
Albert S. Butler (BUT016)
Assistant General Counsel
Assistant Attorney General

## CHARG ⬤ DISCRIMINATION

| | AGENCY | CHARGE NUMBER |
|---|---|---|
| | ☐ FEPA | |
| | ☒ EEOC | 420 2006 01739 |

This form is affected by the Privacy Act of 1974; See Privacy Act Statement before completing this form.

_____ and EEOC

*State or local Agency, if any*

| NAME (Indicate Mr., Ms, Mrs.)<br>Joel J. McClease | HOME TELEPHONE (Include Area Code)<br>334-262-2002 |
|---|---|
| STREET ADDRESS          CITY, STATE AND ZIP CODE<br>809 Tucaloosa Street, Montgomery, AL 36104 | DATE OF BIRTH<br>6-27-55 |

NAMED IS THE EMPLOYER, LABOR ORGANIZATION, EMPLOYMENT AGENCY APPRENTICESHIP COMMITTEE, STATE OR LOCAL GOVERNMENT AGENCY WHO DISCRIMINATED AGAINST ME *(If more than one list below.)*

| NAME<br>Dept of Corrections | NUMBER OF EMPLOYEES, MEMBERS<br>100+ | TELEPHONE (Include Area Code)<br>334-567-2221 |
|---|---|---|
| STREET ADDRESS          CITY, STATE AND ZIP CODE<br>P.O. Box 301501, Montgomery, Alabama 36130 | | COUNTY<br>Montgomery |
| NAME | | TELEPHONE NUMBER (Include Area Code) |
| STREET ADDRESS          CITY, STATE AND ZIP CODE | | COUNTY |

| CAUSE OF DISCRIMINATION BASED ON (Check appropriate box (es) | DATE OF DISCRIMINATION TOOK PLACE<br>EARLIEST          LATEST |
|---|---|
| ☐ RACE  ☐ COLOR  ☒ SEX  ☐ RELIGION  ☐ NATIONAL ORIGIN<br><br>☐ RETALIATION  ☐ AGE  ☐ DISABILITY  ☐ OTHER (Specify) | ☒ CONTINUING ACTION |

THE PARTICULARS ARE    (If additional space is needed, attach extra sheet (s):

See attached Addendum.

RECEIVED
EEOC
APR 0 3 2006
BIRMINGHAM DISTRICT OFFICE

DEFENDANT'S EXHIBIT A

RECEIVED
APR 1 0 2006
BY:

| ☐ I want this charge filed with both the EEOC and the State or local Agency, it any.  I will advise the agencies if I change my address or telephone number and cooperate fully with them in the processing of my charge in accordance with their procedures. | NOTARY — (When necessary for State and Local Requirements)<br>Nara B English  7/19/0? |
|---|---|
| | I swear of affirm that I have read the above charge and that it is true to the best of my knowledge, information and belief. |
| I declare under penalty or perjury that the foregoing is true and correct | SIGNATURE OF COMPLAINANT  Joel J McClease |
| Date 3-30-06    Joel J McClease    Charging Party (Signature) | SUBSCRIBED AND SWORN TO BEFORE ME THIS DATE<br>(Month, day and year)    3-30-06 |

EEOC FORM 5 (Rev. 07/99)

4/20. 2006, 01739

## ADDENDUM TO THE CHARGE OF DISCRIMINATION OF JOEL J. McCLEASE

My name is Joel J. McClease. I am a Black male, age 50. I am employed as a Correctional Officer I with the State of Alabama Department of Corrections, posted at Staton Correctional Facility ("Staton") in Elmore County, Alabama and have been so employed since August, 1989. I work the third shift, 10:00 p.m. to 6:00 a.m. I have always performed my job to the reasonable satisfaction of my employer.

At Staton, preferential positions are given to female employees. Females are assigned to work in E-Dorm, C-Dorm, the guard towers, and the hospital. Males are assigned to A-Dorm, B-Dorm, D-Dorm, and G-Dorm. E-Dorm is the honor dorm and houses docile inmates. C-Dorm is for inmates who are being treated for substance abuse and are very docile. There is virtually no real work required in the towers, and very little in the hospital. There is very limited inmate contact in the hospital and none in the towers.

The posts to which male officers are assigned are much more dangerous and involve much harder work.

On my shift, there are approximately 20 male officers and 5 female officers; each of the other two shifts have more officers.

On the other two shifts, there is only one female who is regularly assigned to either A, B, D, or G dorm. Over the past three years, in my experience, and on my shift, there has only been one instance in which a female officer was assigned to work in one of those dorms. That sole instance came after I filed a grievance with the Department of Corrections in which I complained about disparate treatment. The finding was in my favor, but there have been no substantive changes.

I have been the victim of discrimination on the basis of my gender, male, in violation of Title VII of the Civil Right Act of 1964 (as amended) and 42 U.S.C. § 1981.

RECEIVED
EEOC

APR 0 3 2006

JOEL J. McCLEASE

BIRMINGHAM DISTRICT OFFICE
SWORN TO and SUBSCRIBED before me this 30 day of March, 2006.

NOTARY PUBLIC, State at Large
My commission expires 11/15/08

RECI
APR 1

## HARASSMENT AND DISCRIMINATION
### Complaint Form

Name _Joel J McClease_        Date _11-23-05_

Institution/Division _Staton_        Job Classification _Corr Officer I_

Supervisor's Name_LT. Pittman_        Section/Shift _3rd_

Nature of complaint _Working female officers on certain post. Such as A + B + D Dorms not just C, E, Sewing, Hospital_

Remedy Sought_All of us are Correctional officer We all get hazardous duty pay. Work the females the same post as we do._

_Joel J McClease COI_
Signature of Complainant

| Date Filed | Date Completed |
|---|---|
| Step 1: | Step 1: |
| Step 2: | Step 2: |
| Step 3: | Step 3: |

Decision at Step: _____

_____

_____

_____

Signature of Responder        Date        Title

DEFENDANT'S
EXHIBIT
B

ADOC Form 206
Revision Date: January 2004

AR206 – January 27, 2004

I tried writing a grievance but at step one I got retaliate against and it cost me money and a repriment. So that my reason for by-passing step 1+2. I also talk to Warden Thomas he seem to agree with Lt. pittman. This is not just happening on 3rd shift, its all shifts.

AR206 – January 27, 2004



### State of Alabama
### Alabama Department of Corrections

301 S. Ripley Street
P. O. Box 301501
Montgomery, AL 36130

**BOB RILEY**
GOVERNOR



**RICHARD F. ALLEN**
COMMISSIONER

# MEMORANDUM

TO:     Joel McClease
        Correctional Officer I

FROM:   Roy Hightower, Institutional Coordinator

SUBJ:   Grievance #  05-72

DATE:   February 16, 2006

Your grievance was received in this office and has been evaluated. As you know, the Alabama Department of Corrections (ADOC) is firmly committed to providing a work environment that is free of discrimination. The ADOC maintains a strict policy prohibiting all forms of unlawful harassment, including sexual harassment.

After meeting with you at State Correctional Facility on January 30, 2006, and looking into this matter, I have made a determination in this case. The final decision within the ADOC is as follows:

**Basis for complaint:**
Officer McClease claims that female officers are only assigned certain posts. These posts are dorms C, E, towers and the hospital.

**Remedy sought:**
Officer McClease would like the female officers to work the same posts as the male officers.

**Facts:**
The record shows a difference in the post assignments of female officers. Female officers were assigned certain posts considered undesirable.

**Decision:**
All posts will be rotated, regardless of gender.



DEFENDANT'S EXHIBIT
C



Page 2
        Grievance
Step III


Again, this decision is final within the ADOC.  We wish you continued success in your career within the Alabama Department of Corrections.  If you have any questions, please contact me at  (334) 353-3872.

RH/sb

cc:    Leon Forniss, Warden
       Kim Thomas, General Counsel


**Bob Riley**
GOVERNOR

# State of Alabama
# Alabama Department of Corrections
Research and Planning
P. O. Box 301501
Montgomery, AL 36130-1501


**Donal Campbell**
COMMISSIONER

January 27, 2004

ADMINISTRATIVE REGULATION                          OPR: PERSONNEL
NUMBER                        206

### HARASSMENT AND DISCRIMINATION POLICY

## I.  GENERAL

This Alabama Department of Corrections (ADOC) Administrative Regulation (AR) establishes departmental responsibilities, policies, and complaint procedures for the fair and equitable treatment of all individuals.

## II.  POLICY

The ADOC:

A. Strictly prohibits any form of harassment whether based on sex, race, color, religion, national origin, age, sexual orientation, ancestry, or disability.

B. Strictly prohibits any form of discrimination in hiring, promotion, discharge, pay, fringe benefits, job training, classification, referral, and other aspects of employment on the basis of sex, race, color, religion, national origin, age, sexual orientation, ancestry, or disability.

C. Shall swiftly investigate and seek resolution of any complaint made under this regulation.

D. Strictly prohibits any form of reprisal or retaliation against complainants under this regulation.

## III.  DEFINITIONS AND ACRONYM(S)

A.  Harassment:  Any discriminatory and unwelcome conduct that is based on an individual's race, color, religion, age, sex, national origin, sexual orientation, ancestry, or disability.


DEFENDANT'S EXHIBIT
D

B.    <u>Sexual Harassment</u>:  Any unwelcome conduct of a sexual nature, including advances, requests for favors, remarks, sounds, gestures, physical contact, and display or circulation of material, that is subjectively or objectively offensive.

C.    <u>Verbal Harassment</u>:  Making statements which contain derogatory descriptions or stereotypes based on race, sex, color, national origin, age, sexual orientation, ancestry, or disability.

D.    <u>Physical Harassment</u>: Pushing, shoving, touching, or other intentional acts committed in whole, or in part, because of the employee's race, sex, color, national origin, age, sexual orientation, ancestry, or disability; and the displaying of signs, pictures, cartoons, written statements or other materials that belittle or discriminate against any employee based on one's race, sex, color, national origin, age, sexual orientation, or disability.

E.    <u>Discrimination</u>:  Adverse treatment or consideration based on class or category rather than individual merit.

F.    <u>Individual</u>:  Employees, contractors, volunteers, vendors, customers, visitors, and other persons involved with the ADOC.

G.    <u>Reprisal/Retaliation</u>:  Any punishment, adverse consideration, or undeserved treatment as a result of filing a complaint.

H.    <u>Equal Employment Opportunity (EEO) Officer</u>:  An employee designated by the department to review, investigate, and resolve, complaints of harassment and discrimination.

## IV.   <u>RESPONSIBILITIES</u>

A.    Wardens and Divisional Directors are responsible for ensuring the implementation and adherence to this policy.

B.    ADOC employees and other affected individuals are responsible for reporting incidents of harassment and discrimination as prescribed in the procedures below.

C.    The Equal Employment Opportunity Officer will receive, review, investigate, and seek resolutions to complaints of harassment and discrimination.

## V.   <u>PROCEDURES</u>

A.    Each Warden and Division Director shall designate a supervisory level employee to serve in an EEO Officer capacity.

B. Any individual who believes he/she has been harassed or has witnessed harassment, or believes that adverse decisions concerning his/her employment were based on unlawful discrimination, shall:

1. Promptly report the incident to the Institutional/Divisional EEO Officer or supervisor.

2. In the event the alleged perpetrator is the Institutional/Divisional EEO Officer, the complainant shall report to the Departmental EEO Officer or the ADOC Personnel Division Director.

3. Any allegations regarding the Departmental EEO Officer or the Personnel Division Director shall be reported to the Commissioner.

4. If an individual feels that the Commissioner of the ADOC has subjected him/her to unlawful discrimination or harassment, he/she should report these allegations to the Director of the Alabama State Personnel Department.

C. Under no circumstances shall an individual's complaint of harassment or discrimination be filed with or appealed to the alleged perpetrator.

D. Reports of complaint, if possible, should be in writing, but may be oral.

E. The filing and investigation of complaints shall consist of three (3) steps.

1. **Step One**: The complaint should be reported to the Institutional/Divisional EEO Officer or immediate supervisor in Writing outlining the problem.

   a. Employees must use ADOC Form 206, Harassment and Discrimination Complaint Form.

   b. The complaint must be submitted within five (5) working days of the occurrence of the incident causing the complaint. In addition to the complaint form, the employee may present written statements or affidavits from witnesses.

   c. The Institutional/Divisional EEO Officer or the immediate supervisor must respond to the complaint within five (5) working days.

2. **Step Two**: If the employee is not satisfied with the Institutional/Divisional EEO Officer or immediate supervisor's response, he/she may, within five (5) working days, file an appeal to the Warden or Division Director.

AR206 – January 27, 2004

    a.    The Step two appeal must be made on ADOC Form 206. A copy of ADOC Form 206 filed at Step One should be attached.

    b.    The Warden or Division Director will, after investigating the complaint, respond to the employee's complaint within seven (7) working days.

3.    **Step Three:** An employee who is not satisfied with the response at Step Two may appeal to the Departmental EEO Officer or the Personnel Division Director within five (5) working days after receiving the Step Two response.

    a.    The Step Three appeal must be filed an ADOC Form 206. A copy of ADOC Form 206 filed at Step One and Two should be attached.

    b.    The Departmental EEO Officer or the Personnel Division Director will, after review of the complaint, determine whether to meet with the employee to discuss the complaint or determine if further investigation is appropriate.

    c.    Following the meeting/investigation, the Departmental EEO Officer or the Personnel Division Director will submit his/her findings along with a recommendation for solution to the Commissioner within seven (7) working days.

F.    Any employee who desires to file a complaint of discrimination or harassment against an immediate or a higher level supervisor can by-pass Steps One and Two, and file the complaint at Step Three. When using this special complaint procedure, the employee must provide enough information to justify bypassing Steps One and Two.

G.    An applicant or employee, who is dissatisfied with the complaint resolution provided by the Commissioner, or has reason to believe that he/she has been discriminated against because of race, sex, color, gender, national origin, sexual orientation, or disability, within the work force, may appeal the Department's decision directly to the State Personnel Department Director.

H.    The employee or supervisor who receives an oral complaint of harassment or discrimination shall promptly document and forward it to the Institutional/Divisional EEO Officer, Warden, or Division Director.

I.    If the complaint is against the Institutional/Divisional EEO Officer, Warden, or Division Director, the receiving employee or supervisor shall

AR206 – January 27, 2004

forward the documentation to the Departmental EEO Officer or the Personnel Division Director.

## VI.   **DISPOSITION**

The disposition of forms prescribed by this regulation will be in accordance with the Department's Records Disposition Authority.

## VII.   **FORMS**

This regulation implements ADOC Form 206, Harassment and Discrimination Complaint Form.

## VIII.   **SUPERCEDES**

This Administrative Regulation supersedes Administrative Regulation 206 dated February 22, 2000, as amended.

## IX.   **PERFORMANCE**

This administrative regulation updates policy and procedures concerning harassment and discrimination of employees or otherwise affected individuals and is based on the laws below:

A.    Title VII of the Civil Rights Act of 1964, as amended.
B.    Age Discrimination in Employment Act of 1967, as amended.
C.    Rehabilitation Act of 1973, as amended.
D.    The Americans with Disabilities Act of 1990

**ANNEXES:**
ADOC Form 206

Donal Campbell, Commissioner

AR206 – January 27, 2004

## HARASSMENT AND DISCRIMINATION
### Complaint Form

Name _____     Date _____

Institution/Division _____     Job Classification _____

Supervisor's Name _____     Section/Shift _____

Nature of complaint _____

_____

_____

Remedy Sought _____

_____

_____

_____
Signature of Complainant

| Date Filed | Date Completed |
|------------|----------------|
| Step 1: | Step 1: |
| Step 2: | Step 2: |
| Step 3: | Step 3: |

Decision at Step: _____

_____

_____

_____     _____     _____
Signature of Responder                Date                    Title

**ADOC Form 206**
**Revision Date: January 2004**

6 of 6

AR206 – January 27, 2004

AR206 – January 27, 2004

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT **DUTY ROSTER**

**DATE: 10/1/2005**                                            **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5140m | 10:00PM |
| CLERK /CONTROL | | J. Hunter--OT | | 5:30 | 2pm |
| A-DORM | S- 7 | J. C. Jones | | | |
| B-DORM | S- 8 | A. Crenshaw | | 5030 | 2:00 |
| C-DORM | S- 9 | F. Grant--OT | | 530 | |
| D-DORM | S- 10 | M. Muhammad--OT | | 5:55 | |
| E-DORM | S- 11 | A. McQueen | | 5:30 | |
| G-DORM | S- 12 | R. Rawlinson--OT | R. R. | 550 | |
| G-DORM | S- 36 | J. Richards | | 5 70 | |
| G-DORM  ROVER | S- 37 | | | | |
| H-DORM  CUBE | S- 13 | B. LaFogg | | 5:40 | |
| TOWER  1 | S- 15 | ~~L. Oakman--OT~~ | | | |
| TOWER  2 | S- 16 | E. Booker | | 5:53 | |
| TOWER  3 | S- 17 | J. Johnson--OT | | 6:00 | |
| TOWER  4 | S- 18 | R. Givan | | 5:55 | |
| TOWER  5 | S- 19 | C. Jackson--OT | | | |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | | 5:40 | 3:00 |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 5:40 | 3:00 |
| VISITING YARD ROVER | S- 42 | J. Burnett | | 5:40 | 3:00 |
| ROVER  T-1 | S- 31 | P. Ashworth--OT | | 5:80 | |
| ROVER | S- 32 | R. Lewis | | 5:30 | |
| ROVER | S- 33 | | | | |
| ROVER | S- 34 | J. Lindsey--OT | | 5:30 | |
| LOBBY OFFICER | S- 38 | R. Anderson | | 5:33 | 3:00 |
| SHAKEKOWN ROVER | S- 39 | L. Parker | | | |
| SHAKEDOWN OFFICER | S- 40 | F. Lawrence--OT | | 6:00 Am | |
| INSTITUTIONAL  ROVER | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | | |
|---|---|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 21 | T. Allen | R. Kendrick | | AL |
| JUICE LINE | 36 | B-DORM | 34 | F. Grant | E. Webster | | AL |
| EXIT DOOR | | C-DORM | 39 | M. Muhammad | S. McNabb | | AL |
| SIDE WALK | 34 | D-DORM | 31 | D. Noble | D. Rollins | | AL |
| SPOON COU | 38 | E-DORM | 42 | J. Boddor | LT. W. Copeland | | AL |
| CUB# 1 | | G-DORM | 36&37 | L. Carter | B. Jackson | | SL |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | S. James | | SL |
| PILL CALL | 34 | | | L. Yelder | | | |
| 1ST FENCE CK | 32 | | | | | | |
| 2ND FENCE CK | 34 | | | | | | |
| 3RD FENCE CK | 31 | | | Sgt. Givens | | | |

By signing above I understand the **post/details** that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

## "Leadership is something you do **with** people, not **to** people."



**DEFENDANT'S EXHIBIT**

E-1

### Staton Correctional Center
### First Shift Duty Roster

**Date: 10/2/2005**                                           **Day: Sunday**

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S-1 | Lt. W. Copeland--OT | | | |
| Asst. Commander | S-3 | Sgt. G. Givens | | 5:21 | 3:00 |
| **Clerk/ Control** | | J. Hunter--OT | | 5:35 | 2 pm |
| A-Dorm | S- 7 | P. Ashworth--OT | | 545 | |
| B-Dorm | S- 8 | S. James | | 5:30 | |
| C-Dorm | S- 9 | F. Grant | | 5:30 | |
| D-Dorm | S-10 | M. Muhammad | | 5:58 | |
| E-Dorm | S-11 | B. Jackson | | 5:59 | 2:00 |
| G-Dorm | S-12 | S. McNabb--OT | | 5:45 | 2:00 |
| G-Rover | S-36 | E. Booker | | 5:52 | |
| G-Rover | S-37 | V. Norman--OT | | 555 | 4:00 |
| H-Dorm—Cube | S-13 | B. LaFogg | | 5:40 | |
| **Infirmary Officer** | **S-20** | | | | |
| **Tower      1** | **S-15** | L. Carter--OT | | 555 | |
| Tower      2 | S-16 | R. Givan | | 555A | |
| Tower      3 | S-17 | J. Burnett | | 5:45 | |
| Tower      4 | S-18 | D. Noble | | 5:50 | |
| Tower      5 | S-19 | T. Allen | | 5:32 | |
| **Back Gate** | **S-14** | | | | |
| Hall # Visiting | S-22 | K. Fuller      admin | | 540 | 300 |
| Rover/ count relief | S-31 | J. Lindsey--OT | | 5:30 | |
| Rover /count relief | S-32 | J. Richards   admin | | 530 | |
| Rover/count relief | S-33 | A. Crenshaw--OT | | 5:50 | |
| **Institutional Rover** | **S-41** | K. Christian--OT | | 5 Am | 2:00 |
| Lobby Officer | S-42 | E. Webster         E | | 5:40 | |
| Visitation Officer | S-40 | **Wm. McDaniel  D** | | 5:40 | 300 |
| ShakedownOfficer | S-39 | R. Anderson      B | | 5:33 | |
| ShakedownOfficer | S-43 | L. Parker          C | | 550 | |
| Visiting Yard Rover | S-25 | R. Lewis            A | | 550 | |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | D. Rollins | A |
| Juice Line Officer | | L. Carter | J. C. Jones | H |
| Spoon count | S3 | Wm. Smith | | |
| Cube # 1 | | A. McQueen | | |
| Pill Call Escort | | L. Yelder | | |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 41 | R. Kendrick | | |
| 2nd Fence check | 32 | S. McNabb | | |
| 3rd Fence check | 36 | | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

FIRST SHIFT **DUTY ROSTER**

**DATE: 10/3/2005**                                    **DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland--OT | | 5:50A | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers--OT | | 5:47A | 2:20P |
| ASST. COMMANDER | S-3 | | | | |
| **CLERK /CONTROL** | | Sgt. G. Givens | | 5:29 | 2:17 |
| A-DORM | S-7 | Wm. McDaniel | | 5:35 | 2:09 |
| B-DORM | S-8 | R. Givan | | 5:55A | |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | | 5:55 | |
| E-DORM | S-11 | L. Parker | | 55U | |
| G-DORM | S-12 | S. McNabb--OT | | | |
| G-DORM   ROVER | S-36 | | | | |
| TOWER  5 | S-37 | D. Noble      fwa | | 5:53 | |
| H-DORM   CUBE | S-13 | B. LaFogg | | 5:42 | 2:04 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 755 | |
| TOWER      1 | S-15 | E. Booker | | 5:55 | |
| TOWER      2 | S-16 | Q. Walton--OT | | 5:55 | |
| TOWER      3 | S-17 | L. Richardson--OT | | 6:00 | |
| TOWER      4 | S-18 | R. Bass--OT | | | |
| TOWER      5 | S-19 | B. Jackson | | | |
| **Back Gate  Officer** | S-14 | **R. Kendrick--OT** | | 5:50 | |
| Maintenance Officer | S-21 | | | | |
| Custodial Officer | S-26 | Wm. Smith      fwa | | 5:55 | |
| Laundry Officer | S-40 | L. Carter | | 555 | |
| **Institutional Rover** | S-41 | **R. Anderson**  fwa | | | |
| ROVER | S-31 | T. Allen      fwa | | 500A | 4:00P |
| TOWER 4 | S-32 | J. C. Jones | | 0550 | 4:09 |
| ROVER  behind c&d | S-33 | M. Davis--OT | | 0550 | |
| ROVER | S-34 | A. Latimore | | 555 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR  OFF DAYS | OTHER | | |
|---|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 33 | A. Crenshaw | L. Yelder | | SL |
| JUICE LINE | 26 | B-DORM | 33 | R. Kendrick | D. Rollins | | AL |
| EXIT DOOR | | C-DORM | 41 | S. McNabb | J. Boddorf | | AL |
| SIDE WALK | 37 | D-DORM | 41 | A. McQueen | E. Webster | | AL |
| SPOON COU | S3 | E-DORM | 14 | R. Anderson | J. Hunter | | SL |
| CUB# 1 | | G-DORM | 12&37 | J. Burnett | | 800 |
| T/S ESCORT | 26 | ADMIN | 26&40 | S. James | | |
| PILL CALL | | | | J. Richards | | |
| 1ST FENCE CK | 33 | | | | | |
| 2ND FENCE CK | 37 | | | Sgt. S. Rogers | | |
| 3RD FENCE CK | 41 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/4/2005**                                      **DAY: Tuesday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | W. Copeland | 5:40a | 2:50 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | S. Rogers | 2:12a | 2:00 |
| ASST. COMMANDER | S-3 | | | | |
| **CLERK /CONTROL** | | Sgt. G. Givens | Givens | 5:30 | 2:00 |
| A-DORM | S-7 | J. C. Jones | | 05:30 | |
| B-DORM | S-8 | E. Booker | | 5:00 | |
| C-DORM | S-9 | F. Grant | | 5:50 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | |
| E-DORM | S-11 | T. Allen | T. Allen | 5:40 | |
| G-DORM | S-12 | S. McNabb | S. McNabb | 5:50 | |
| G-DORM   ROVER | S-36 | | | | |
| G-DORM   ROVER | S-37 | | | | |
| H-DORM   CUBE | S-13 | B. LaFogg | B. Hogg | 5:45 | 2:02 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | R. | 5:55 | |
| | | | | | |
| TOWER      1 | S-15 | Wm. McDaniel | Mc | 5:37 | 2:00 |
| TOWER      2 | S-16 | R. Givan | | 5:55a | |
| TOWER      3 | S-17 | A. Crenshaw | A. Crenshaw | 5:50 | |
| TOWER      4 | S-18 | J. Burnett--OT | J. Burnett | 5:50 | |
| TOWER      5 | S-19 | D. Noble | D. Noble COI | 5:58 | |
| | | | | | |
| **INSTITUTIONAL  ROVER** | S-41 | **R. Kendrick** | R. Kendrick | 5:50 | |
| ROVER | S-31 | | | | |
| ROVER    behind c&d | S-33 | Q. Walton--OT | Q. Walton | 5:52 | |
| ROVER | S-34 | | | | |
| ROVER | S-38 | E. Webster | E. Webster | 5:45 | |
| | | A. Latimore | Latimore | 5:56 | |
| **BACKGATE** | S-14 | L. Yelder | L. Yelder | 5:55 | 2:00 |
| LAUNDRY OFFICER | S-40 | Wm. Smith | W. Smith | 5:55 | |
| Custodial Officer | S-26 | | | | |
| Maintenance Officer | S-21 | J. Hunter | J. Hunter | 6:35a | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | R. Anderson | D. Rollins | AL |
| JUICE LINE | 37 | B-DORM | 33 | J. Burnett | J. Boddorf | AL |
| EXIT DOOR | | C-DORM | 38 | S. James | L. Carter | AL |
| SIDE WALK | 38 | D-DORM | 38 | J. Richards | A. McQueen | SL |
| SPOON COU | S3 | E-DORM | 14 | B. Jackson | MS. F. Pearson | SL |
| CUB# 1 | | G-DORM | 12&37 | L. Parker | K. Carter | 755 |
| T/S ESCORT | 38 | ADMIN | 40 | | | |
| PILL CALL | 37 | | | | | |
| 1ST FENCE CK | 38 | | | | | |
| 2ND FENCE CK | 37 | | | | | |
| 3RD FENCE CK | 41 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning
my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 10/5/2005                                      DAY: WEDNESDAY

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:50 | 2:15 |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens | | 5:59 | 8:02 |
| A-DORM | S-7 | A. McQueen | | 5:50 | 2:00 |
| B-DORM | S-8 | A. Crenshaw | | 5:50 | |
| C-DORM | S-9 | F. Grant | | 5:30 | |
| D-DORM | S-10 | M. Muhammad | | 5:45 | 2:00 |
| E-DORM | S-11 | D. Noble | | 5:52 | 2:00 |
| G-DORM | S-12 | Sgt. C. T. Jenkins-OT | | 5:55 Am | 2:00 |
| G-DORM | S-36 | S. McNabb | | 5:53 | |
| G-DORM   ROVER | S-37 | Wm. McDaniel | | 5:40 | 2:00 |
| H-DORM   CUBE | S-13 | B. LaFogg--OT | | 5:45 | 2:04 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 5:47 | |
| TOWER         1 | S-15 | R. Anderson | | 5:45 | |
| TOWER         2 | S-16 | S. James | | 5:30 | |
| TOWER         3 | S-17 | J. C. Jones--OT | | 0530 | |
| TOWER         4 | S-18 | J. Richards | | 570 | |
| TOWER         5 | S-19 | J. Burnett | | 5:47 | |
| | | | | | |
| INSTITUTIONAL  ROVER | S-41 | **R. Kendrick** | | 8:55 | |
| Rover | S-31 | | | | |
| ROVER  behind c&d | S-32 | J. Boddorf | | 5:45 | |
| ROVER | S-34 | | | | |
| ROVER | S-38 | E. Webster | | 5:50 | |
| **ROVER** | | | | | |
| BACKGATE | S14 | L. Yelder | | 5:35 | 2:00 |
| CUSTODIAL OFFICER | S-26 | A. Latimore | | 5:55 | |
| Maintenance Officer | S-21 | J. Hunter | | 7:00 | |
| LAUNDRY OFFICER | S-40 | Wm. Smith | | 5:55 | |

| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | D. Rollins | AL |
|---|---|---|---|---|---|---|
| JUICE LINE | 32 | B-DORM | 32 | L. Parker | T. Allen | SL |
| EXIT DOOR | | C-DORM | 33 | E. Booker | M. F. Pearson | SL |
| SIDE WALK | 37 | D-DORM | 33 | R. Givan | L. Carter | AL |
| SPOON COU | S3 | E-DORM | 14 | J. C. Jones | K. Cook | 7:57 |
| CUB# 1 | | G-DORM | 12&37 | B. LaFogg | | |
| T/S ESCORT | 32 | ADMIN | 26&40 | | | |
| PILL CALL | 41 | | | | | |
| 1ST FENCE CK | 38 | | | | | |
| 2ND FENCE CK | 32 | 3FENCE | 41 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day:   **"Leadership is action, Not position."**

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **10/6/2005**                                                                DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | | | | |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:50A | |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | | Sgt. G. Givens | | 5:28A | |
| A-DORM | | S-7 | S. James | | 5:30 | |
| B-DORM | | S-8 | J. Richards | | 530 | |
| C-DORM | | S-9 | F. Grant | | 550 | |
| D-DORM | | S-10 | M. Muhammad | | 5:56 | |
| E-DORM | | S-11 | R. Anderson | | 5:35 | |
| G-DORM | | S-12 | S. McNabb | | 5:85 | |
| G-DORM   ROVER | | S-36 | Sgt. C. T. Jenkins--OT | | 5:52 a 2100 | |
| G-DORM   ROVER | | S-37 | J. Burnett      fwa | | 5:48 | |
| H-DORM   CUBE | | S-13 | D.Noble | COI | 5:50 | |
| Infirmary Officer | | S-20 | R. Lewis--OT | | 5:50 | |
| TOWER      1 | | S-15 | J. Boddorf | | 5:30 | |
| TOWER      2 | | S-16 | Wm. McDaniel--OT | | 5:40 | |
| TOWER      3 | | S-17 | A. Crenshaw | | 5:55 | |
| TOWER      4 | | S-18 | B. Jackson | | 5:55 | |
| TOWER      5 | | S-19 | L. Parker | | 5:30 | |
| INSTITUTIONAL Rover | | S-41 | R. Kendrick    fwa | | 6:00 | |
| ROVER / count relief      A | | S-31 | | | | |
| ROVER behind c&d      B | | S-32 | A. McQueen | A. McQueen | 5:50 | |
| ROVER / count relief      C | | S-33 | | | | |
| ROVER / count relief      D | | S-34 | E. Webster--OT | E. Webster | 5:40 | |
| ROVER / count relief | | S-35 | | | | |
| | | | A. Latimore | Latimore | 5:58 | |
| BACKGATE      E | | S-14 | L. Yelder | S. Yelder | 5:55 | |
| CUSTODIAL OFFICER | | S-26 | | | | |
| LAUNDRY OFFICER | | S-40 | Wm. Smith | | 555 | |
| Maintenance  Officer | | S-39 | J. Hunter | | 7:00 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 32 | E. Booker | Ms. F. Pearson | SL |
| SIDEWALK | 41 | | | |
| JUICE LINE | 31 | R. Givan | L. Carter | AL |
| EXIT DOOR | | J. C. Jones | T. Allen | SL |
| SPOON COU | S3 | B. LaFogg | Lt. W. Copeland | SL |
| CUB# 1 | | R. Lewis | K. Carter | |
| T/S ESCORT | 32 | Wm. McDaniel | | |
| PILL CALL | 31 | D. Rollins | | |
| 1ST FENCE CK | 34 | E. Webster | | |
| 2ND FENCE CK | 31 | 3RD FENCE CK  32 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **10/7/2005**                    DAY: **FRIDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Willie Copeland | 5:50 | 2:00 pm |
| ASST. COMMANDER | | S-2 | | | | |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | | Sgt. G. Givens-OT | | 5:56 | 2:00 |
| A-DORM | | S-7 | L. Davis--OT | George Davis | 5:55 | |
| B-DORM | | S-8 | J. Boddorf | | 5:45 | |
| C-DORM | | S-9 | R. Anderson | | 5:35 | |
| D-DORM | | S-10 | M. Muhamad-OT | M. Muhammad | 5:35 | 3:00 |
| E-DORM | | S-11 | L. Parker | | 5:33 | 3:00 |
| G-DORM | | S-12 | S. McNabb | | 5:55 | |
| G-DORM ROVER | | S-36 | A. McQueen | | 5:50 | |
| G-DORM ROVER | | S-37 | A. Crenshaw | | 5:50 | |
| H-DORM CUBE | | S-13 | J. Burnett | | 5:40 | 2:10 |
| Infirmary Officer | | S-20 | B. Jackson | | 555 | 2:15 |
| TOWER 1 | | S-15 | E. Booker | | 5:54 | |
| TOWER 2 | | S-16 | J. C. Jones | | 0558 | 1815 |
| TOWER 3 | | S-17 | S. James | S. James | 5:30 | |
| TOWER 4 | | S-18 | R. Givan | | 5:55 | |
| TOWER 5 | | S-19 | B. LaFogg | | 5:55 | |
| INSTITUTIONAL Rover | | S-41 | R. Kendrick | | 555 | 310 |
| ROVER / count relief -A | | S-31 | | | | |
| ROVER count relief - B | | S 32 | | | | |
| ROVER / count relief | | S-33 | G. Davis--OT | | 1:55 | 3:00 |
| ROVER / count relief-C | | S-34 | | | | |
| ROVER behind c&d -D | | S-35 | J. Richards | Jerry Rich | 530 | |
| | | | A. Latimore | | | |
| BACKGATE E | | S-14 | L. Yelder | L. Yelder | 555 | 200 |
| CUSTODIAL OFFICER | | S-26 | | | | |
| LAUNDRY OFFICER | | S-40 | Wm. Smith | | 555 | |
| Maintenance Officer | | S-39 | J. Hunter | | 6:55 am | 3:00 pm |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 33 | R. Lewis/Sgt. G. Givens | Ms. F. Pearson | SL |
| SIDEWALK | 41 | | | |
| JUICE LINE | 35 | Wm. McDaniel | L. Carter | AL |
| EXIT DOOR | | D. Rollins | Sgt. S. Rogers | AL |
| SPOON COU | S3 | E. Webster | K. Carter | |
| CUB# 1 | | T. Allen | | |
| T/S ESCORT | 33 | F. Grant | | |
| PILL CALL | 35 | M. Muhammad | | |
| 1ST FENCE CK | 41 | D. Noble | | |
| 2ND FENCE CK | 33 | 3RD FENCE CK   35 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 10/8/2005                                    DAY: SATURDAY

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Will. Copeland | 5:40A | 3115P |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:50A | 315P |
| CLERK /CONTROL | | L. Parker | | 5:35 | |
| A-DORM | S- 7 | J. Lindsey--OT | | 5:30 | |
| B-DORM | S- 8 | J. C. JONES | | | |
| C-DORM | S- 9 | F. Grant--OT | | 5:30 | |
| D-DORM | S- 10 | M. Muhammad--OT | arrived | 5:55 | |
| E-DORM | S- 11 | R. Rawlinson--OT | R. Ra | 5:50 | |
| G-DORM | S- 12 | C. Jackson--OT | | 5:50A | |
| G-DORM | S- 36 | D. Rollins | | 0530 | 808P |
| G-DORM  ROVER | S- 37 | E. Booker | | 5:55 | |
| H-DORM  CUBE | S- 13 | S. James | | 5:30 | |
| TOWER      1 | S- 15 | A. McQueen | a. M Queen | 5:50 | |
| TOWER      2 | S- 16 | R. Anderson | | 5:40 | |
| TOWER      3 | S- 17 | B. LaFogg | | 5:50 | 2:04 |
| TOWER      4 | S- 18 | J. Boddorf--OT | | 5:40 | |
| TOWER      5 | S- 19 | A. Crenshaw | | 5:50 | |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. Smith--OT | | 555 | |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 540 | 300 |
| VISITING YARD ROVER | S- 42 | R. Lewis | | 556 | |
| ROVER | S- 31 | Wm. McDaniel | | 5:40 | 700 |
| ROVER | S- 32 | | | 0550 | |
| ROVER | S- 33 | J. Hunter--OT | | 555 | 2pm |
| ROVER | S- 34 | R. Givan | | 5:55 | |
| LOBBY OFFICER | S- 38 | R. Kendrick | | 555 | |
| SHAKEDOWN ROVER | S- 39 | E. Webster | E. Web | 5:40 | |
| SHAKEDOWN OFFICER | S- 40 | B. Jackson | | 5:51 | 3:00 |
| INSTITUTIONAL  ROVER | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 21 | T. Allen | J. Richards | AL |
| JUICE LINE | 33 | B-DORM | 42 | F. Grant | S. McNabb | AL |
| EXIT DOOR | | C-DORM | 33 | M. Muhammad | J. Burnett | AL |
| SIDE WALK | 34 | D-DORM | 38 | D. Noble | | |
| SPOON COU | 38 | E-DORM | 39 | J. Boddorf | | |
| CUB# 1 | | G-DORM | 12&37 | L. Carter | | |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | | |
| PILL CALL | 31 | | | L. Yelder | | |
| 1ST FENCE CK | 31 | | | | | |
| 2ND FENCE CK | 34 | | | | | |
| 3RD FENCE CK | 33 | | | Sgt. Givens | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/9/2005**                    **DAY: SUNDAY**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland--OT | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:24 | 3:00 |
| CLERK /CONTROL | | J. Hunter--OT | | 5:58 | 2 pm |
| A-DORM | S-7 | R. Givan | | 5:59 | |
| B-DORM | S-8 | C. Jiles--OT | | 5:55 | |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00pm |
| E-DORM | S-11 | E. Booker | | 5:58 | |
| G-DORM | S-12 | S. McNabb--OT | | 5:38 | 2:00 |
| G-DORM   ROVER | S-36 | | | | |
| G-DORM   ROVER  KIT | S-37 | P. Ashworth--OT | Ashworth | 540 | 2pm |
| H-DORM   CUBE | S-13 | B. LaFogg | | 5:42 | 2:00 |
| BACKGATE | S-14 | | | | |
| TOWER      1 | S-15 | J. C. Jones | | 858 | 1400 |
| TOWER      2 | S-16 | S. James | | 5:30 | |
| TOWER      3 | S-17 | L. Carter--OT | | 555 | 2:00 |
| TOWER      4 | S-18 | L. Parker | | 5:55 | |
| TOWER      5 | S-19 | D. Noble | | 5:49 | 2:00 |
| VISITING OFFICER | S-21 | Wm. McDaniel | | 5:40 | 3:00 |
| HALL #2 (VISITING) | S-22 | K. Fuller--OT | | 5:40 | |
| INSTITUTIONAL ROVER | S-41 | D. Rollins | | 0530 | 2:00 |
| ROVER | S-31 | | | | |
| ROVER | S-34 | | | | |
| LOBBY OFFICER | S-38 | R. Anderson | | 5:30 | |
| SHAKEKOWN ROVER | S-39 | E. Webster | | 5:45 | |
| SHAKEDOWN ROVER | S-40 | B. Jackson | | 5:55 | 3:00 |
| VISITING YARD ROVER | S-42 | R. Lewis | | 755 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | | A-DORM | 41 | J. Boddorf | J. Richards | AL |
| JUICE LINE | | B-DORM | 38 | L. Carter | T. Allen | SL |
| EXIT DOOR | | C-DORM | 39 | Wm. Smith | J. Burnett | AL |
| SIDE WALK | | D-DORM | 42 | A. McQueen | | |
| SPOON COU | | E-DORM | 40 | L. Yelder | | |
| CUB# 1 | | G-DORM | 12&37 | A. Crenshaw | | |
| T/S ESCORT | | ADMIN | 22 | R. Kendrick | | |
| PILL CALL | 41 | | | S. McNabb | | |
| 1ST FENCE CK | 7 | | | Sgt. S. Rogers | | |
| 2ND FENCE CK | 41 | 3RD FENCE | 8 | Lt. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Self-imposed limitations **KEEP MOST PEOPLE** from moving forward."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 10/10/2005                                    **DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. W. Copeland--OT | | | |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens | | 5:04 | 2:07 |
| A-DORM | S-7 | Wm. McDaniel | | 5:40 | 2:00 |
| B-DORM | S-8 | E. Booker | | 5:55 | |
| C-DORM | S-9 | F. Grant | | 5:30 | |
| D-DORM | S-10 | M. Muhammad | | | |
| E-DORM | S-11 | L. Parker | | | 1:00 pm |
| G-DORM | S-12 | S. McNabb--OT | | 3:57 | |
| G-DORM   ROVER | S-36 | | | | |
| G-DORM   ROVER | S-37 | J. C. Jones | | 0550 | 14:00 |
| H-DORM   CUBE | S-13 | B. LaFogg | | 5:44 | 2:00 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 555 | |
| TOWER      1 | S-15 | D. Noble | | 5:55 | |
| TOWER      2 | S-16 | J. Boddorf | | 5:40 | |
| TOWER      3 | S-17 | R. Givan | | 5:55 | |
| TOWER      4 | S-18 | A. Crenshaw--OT | | 5:50 | |
| TOWER      5 | S-19 | E. Webster | | 5:30 | 2:40 |
| Back Gate  Officer | S-14 | | | | |
| Maintenance Officer | S-21 | | | | |
| Custodial Officer | S-26 | Wm. Smith        fwa | | 555 | |
| Laundry Officer | S-40 | L. Carter | | 555 | |
| Institutional Rover fwa | S-41 | R. Kendrick--OT | | 550 | |
| ROVER | S-31 | B. Jackson        fwa | | 5:58 | 2:00 |
| ROVER | S-32 | D. Rollins | | 0530 | |
| ROVER | S-33 | | | | |
| ROVER | S-34 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR  OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | | A-DORM | 41 | A. Crenshaw | Ms. F. Pearson | SL |
| JUICE LINE | | B-DORM | 41 | R. Kendrick | T. Allen | SL |
| EXIT DOOR | | C-DORM | 31 | S. McNabb | J.Hunter | HL |
| SIDEWALK | | D-DORM | 31 | A. McQueen | L. Yelder | HL |
| SPOON COU | S3 | E-DORM | 14 | R. Anderson | | |
| CUB# 1 | | G-DORM | 12&37 | J. Burnett | | |
| T/S ESCORT | 41 | ADMIN | 32 | S. James | | |
| PILL CALL | 31 | | | J. Richards | | |
| 1ST FENCE CK | 32 | | | | | |
| 2ND FENCE CK | 31 | | | Sgt. S. Rogers | | |
| 3RD FENCE CK | 41 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 10/11/2005**　　　　　　　　　　　　　　　**DAY: Tuesday**

| DUTY POST | | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | 5:50 | 2:30pm |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:52 | |
| ASST. COMMANDER | | S-3 | | | | |
| **CLERK /CONTROL** | | | Sgt. G. Givens | | 5:23 | 2:25 |
| A-DORM | | S-7 | J.C. Jones | | 050 | 1400 |
| B-DORM | | S-8 | R. Givan | | 5°559 | |
| C-DORM | | S-9 | F. Grant | | 530 | |
| D-DORM | | S-10 | M. Muhammad | | 5:55 | 2:00pm |
| E-DORM | | S-11 | D. Noble | | 5:50 | 2100 |
| G-DORM | | S-12 | D. Rollins | | 0530 | 200 |
| G-DORM  ROVER  fwa | | S-36 | Sgt. C. T. Jenkins--QT | | 5:45a | |
| G-DORM  ROVER | | S-37 | | | | |
| H-DORM  CUBE | | S-13 | B. LaFogg | | 5:50 | 2:00 |
| INFIRMARY  OFFICER | | S-20 | R. Lewis | | 560 | |
| TOWER  1 | | S-15 | J. Burnett--OT | | 5:45 | 250 |
| TOWER  2 | | S-16 | E. Booker | | 5:55 | |
| TOWER  3 | | S-17 | Q. Walton--OT | | 5:55 | |
| TOWER  4 | | S-18 | R. Anderson--OT | | 5:45 | |
| TOWER  5 | | S-19 | A. Crenshaw | | 5:50 | |
| **INSTITUTIONAL  ROVER** | | S-41 | **R. Kendrick** | | 500 | |
| ROVER  fwa | | S-31 | A. McQueen | | 5:50 | |
| ROVER | | S-33 | E. Webster | | 5:40 | |
| ROVER | | S-34 | | | | |
| ROVER  behind c&d | | S-38 | Wm McDaniel | | 5:46 | 200 |
| | | | A. Latimore | | | |
| **BACKGATE** | | S-14 | **L. Yelder** | | 5:55 | 200 |
| LAUNDRY OFFICER | | S-40 | | | | |
| Custodial Officer | | S-26 | Wm. Smith | | 555 | |
| Maintenance Officer | | S-21 | J. Hunter | | 7:00 | 3pm |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR  OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | R. Anderson | Ms. F. Pearson | SL |
| JUICE LINE | 37 | B-DORM | 33 | J. Burnett | T. Allen | SL |
| EXIT DOOR | | C-DORM | 38 | S. James | S. McNabb | SL |
| SIDE WALK | | D-DORM | 38 | J. Richards | L. Carter | SL |
| SPOON COU | S3 | E-DORM | 14 | B. Jackson | J. Boddorf | SL |
| CUB# 1 | | G-DORM | 36&37 | L. Parker | R. Carter  800 | |
| T/S ESCORT | 33 | ADMIN | 26&40 | | | |
| PILL CALL | 37 | | | | | |
| 1ST FENCE CK | 33 | | | | | |
| 2ND FENCE CK | 41 | | | | | |
| 3RD FENCE CK | 38 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 10/12/2005                                        DAY: WEDNESDAY

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:55A | 2:05p |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens | | 5:24am | 2:00p |
| A-DORM | S-7 | A. Crenshaw | | 5:50 | |
| B-DORM | S-8 | A. McQueen | | 5:49 | |
| C-DORM | S-9 | F. Grant | | 5:30 | |
| D-DORM | S-10 | M. Muhammad | | 5:55 | 2:00pm |
| E-DORM | S-11 | D. Noble | | 5:55 | |
| G-DORM | S-12 | S. McNabb | | 5:50 | 2:00 |
| G-DORM | S-36 | | | | |
| G-DORM   ROVER | S-37 | Wm. McDaniel fwa | | 5:40 | 2:00 |
| H-DORM   CUBE | S-13 | B. LaFogg--OT | | 5:45 | 2:00 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 5:55 | |
| TOWER      1 | S-15 | S. James | | 5:35 | |
| TOWER      2 | S-16 | J. C. Jones--OT | | 0530 | 14:00 |
| TOWER      3 | S-17 | J. Burnett | | 5:30 | 2:00 |
| TOWER      4 | S-18 | J. Boddorf | | 5:30 | 2:00 |
| TOWER      5 | S-19 | R. Anderson | | 5:30 | |
| | | | | | |
| INSTITUTIONAL ROVER | S-41 | **R. Kendrick** | | 5:55 | 2:00 |
| Rover-behind C&D Dorm | S-31 | J. Hamm--OT | Si Hamm | 5:52 | |
| ROVER | S-32 | | | | |
| ROVER | S-34 | | | | |
| ROVER | S-38 | D. Rollins      fwa | | 0530 | 2:30 |
| ROVER | | | | | |
| BACKGATE | S14 | L. Yelder | | 5:53 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 6:00 | |
| Maintenance Officer | S-21 | J. Hunter | | 7:00 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 5:55 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | Lt. W. Copeland | Admin |
| JUICE LINE | 38 | B-DORM | 31 | L. Parker | Ms. F. Pearson | SL |
| EXIT DOOR | | C-DORM | 38 | E. Booker | E. Webster | Admin |
| SIDE WALK | 37 | D-DORM | 38 | R. Givan | J. Richards | Admin |
| SPOON COU | S3 | E-DORM | 14 | J. C. Jones | T. Allen | SL |
| CUB# 1 | | G-DORM | 12&37 | B. LaFogg | Carter K   800 | |
| T/S ESCORT | 41 | ADMIN | 26&40 | | | |
| PILL CALL | 37 | | | | | |
| 1ST FENCE CK | 26 | | | | | |
| 2ND FENCE CK | 38 | 3FENCE | 37 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:   "Leadership is action, Not position."

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/13/2005**                                                                    DAY: THURSDAY

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 1:30a | 7:30a |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens | | 5:27 | 8:45 |
| A-DORM | S-7 | J. Burnett | | 5:50 | 2:00 |
| B-DORM | S-8 | J. Boddorf | | 5:50 | |
| C-DORM | S-9 | F. Grant | | 5:30 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00 pm |
| E-DORM | S-11 | G. Davis--OT | | 5:50n | |
| G-DORM | S-12 | A. McQueen | a. McQueen | 5:49 | |
| G-DORM | S-36 | S. McNabb | | 5:50 | |
| G-DORM   ROVER | S-37 | Sgt. C. T. Jenkins | | 5:55A | |
| H-DORM   CUBE | S-13 | Q. Walton--OT | Q. Walton | 5:55 | |
| **Infirmary Officer** | S-20 | R. Lewis--OT | | 555 | 200 |
| TOWER        1 | S-15 | D. Rollins--OT | | 0530 | |
| TOWER        2 | S-16 | S. James | S. James | 5:30 | |
| TOWER        3 | S-17 | M. Davis--OT | M Davis | 5:54 | |
| TOWER        4 | S-18 | B. Jackson | B Jack | 5:53 | |
| TOWER        5 | S-19 | L. Parker | | 5:48 | |
| **INSTITUTIONAL** Rover | S-41 | **A. Crenshaw** fwa | A. Crensh | 5:50 | 2:0 |
| ROVER / count relief    A | S-31 | | | | |
| ROVER behind c&d | S-32 | R. Anderdson | Anders | 5:36 | |
| ROVER / count relief    C | S-33 | | | | |
| ROVER / count relief    D | S-34 | | | | |
| ROVER / count relief | S-35 | D. Noble        fwa | D. Noble  COI | 5:50 | |
| **BACKGATE**          E | S-14 | Wm. McDaniel--OT | | 5:40 | 200 |
| **CUSTODIAL OFFICER** | S-26 | **Wm. Smith** | Wm Smith | 555 | |
| **LAUNDRY OFFICER** | S-40 | | | | |
| Maintenance  Officer | S-39 | J. Hunter | J. Hunter | 7:00 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 37 | E. Booker | Ms. F. Pearson | SL |
| SIDEWALK | 41 | | | |
| JUICE LINE | 35 | R. Givan | Lt. W. Copeland | Admin |
| EXIT DOOR | | J. C. Jones | J. Richards | Admin |
| SPOON COU | S3 | B. LaFogg | L. Yelder | SL |
| CUB# 1 | | R. Lewis | T. Allen | SL |
| T/S ESCORT | 35 | Wm. McDaniel | R. Kendrick | AL |
| PILL CALL | 37 | D. Rollins | L. Carter | AL |
| 1ST FENCE CK | 41 | E. Webster | K. Carter   800 | |
| 2ND FENCE CK | 35 | 3RD FENCE CK  36 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

# "Self-imposed limitations keep most people from moving forward."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **10/14/2005**                                                    DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:55a | 2:10p |
| ASST. COMMANDER | S-3 | Sgt. Jenkins--OT | | 5:52A | |
| CLERK /CONTROL | | Sgt. G. Givens-OT | | 5:26 | 2:0p |
| A-DORM | S-7 | A. Crenshaw | | 5:50 | |
| B-DORM | S-8 | J. Boddorf | | | |
| C-DORM | S-9 | F. Grant--OT | | 5:30 | |
| D-DORM | S-10 | A. McQueen | | 5:55 | |
| E-DORM | S-11 | L. Parker | | 555 | |
| G-DORM | S-12 | R. Anderson | | 5:30 | |
| G-DORM ROVER funeral | S-36 | E. Webster--OT | | 5:50 | |
| G-DORM ROVER | S-37 | S. McNabb | | 5:55 | |
| H-DORM CUBE | S-13 | P. Ashworth--OT | | 6AM | 2n |
| Infirmary Officer | S-20 | B. Jackson | | 555 | |
| TOWER 1 | S-15 | S. James | | 5:56 | |
| TOWER 2 | S-16 | B. LaFogg | | 5:50 | |
| TOWER 3 | S-17 | J. C. Jones | | 0550 | 14:10 |
| TOWER 4 | S-18 | R. Givan | | 5:55A | |
| TOWER 5 | S-19 | E. Booker | | 5:50 | |
| INSTITUTIONAL Rover | S-41 | **R. Kendrick** | | 550 | |
| ROVER / count relief-A | S-31 | G. Davis--OTfuneral | | 5:80A | |
| ROVER /count relief -B | S 32 | | | | |
| ROVER / count relief-C | S-33 | L. Davis--OT | | 5:52 | |
| ROVER / count relief-D | S-34 | | | | |
| ROVER behind c&d | S-35 | J. Burnett | | 5:47 | |
| | | | | | |
| **BACKGATE -E** | S-14 | L. Yelder | | 555 | 20U |
| **CUSTODIAL OFFICER** | S-26 | Wm. Smith | | 555 | |
| **LAUNDRY OFFICER** | S-40 | L. Carter | | 555 | |
| Maintenance Officer | S-39 | J. Hunter | | 6:55 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 41 | R. Lewis | Ms. F. Pearson | SL |
| SIDEWALK | 33 | | | |
| JUICE LINE | 12 | Wm. McDaniel | Lt. W. Copeland | Admin |
| EXIT DOOR | | D. Rollins | J. Richards | Admin |
| SPOON COU | S3 | E. Webster | K. Carter 200 | |
| CUB# 1 | | T. Allen | | |
| T/S ESCORT | 33 | F. Grant | | |
| PILL CALL | 12 | M. Muhammad | | |
| 1ST FENCE CK | 35 | D. Noble | | |
| 2ND FENCE CK | 33 | 3RD FENCE CK 12 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your
post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/15/2005**                                    **DAY: SATURDAY**

| DUTY POST | | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | LT. B.Pittman | B.a. | 6:00 | |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:49 | 2:00 |
| CLERK /CONTROL | | | Wm. Smith--OT | | 55 | |
| A-DORM | | S- 7 | J. Richards | | 5 30 | |
| B-DORM | | S- 8 | S. James | | 5:36 | |
| C-DORM | | S- 9 | J. C. Jones | | 15:30 | |
| D-DORM | | S- 10 | M. Muhammad--OT | | 5:55 | |
| E-DORM | | S- 11 | J. Burnett | | 5:51 | |
| G-DORM | | S- 12 | S. McNabb | | 5:55 | |
| G-DORM | ROVER | S-36 | R. Rawlinson--OT | | 550 | |
| G-DORM | ROVER | S-37 | R. Givan | | 5:50 | |
| H-DORM | CUBE | S-13 | B. LaFogg | | 5:40 | |
| TOWER | 1 | S-15 | A. Crenshaw | | 550 | |
| TOWER | 2 | S-16 | E. Booker | | 5:47 | |
| TOWER | 3 | S-17 | J. Boddorf--OT | | 5:45 | |
| TOWER | 4 | S-18 | L. Parker | | | |
| TOWER | 5 | S-19 | F. Lawrence-OT | | 5:50 | |
| | | S-20 | | | | |
| VISITING OFFICER | | S-21 | Wm. McDaniel | | 6:59 | 3:00 |
| HALL #2 (VISITING) | | S-22 | K. Fuller--OT | | 54 | 3:00 |
| VISITING YARD ROVER | | S-42 | D. Rollins | | 550 | 2:00 |
| ROVER | | S-31 | | | | |
| ROVER | | S-32 | | | | |
| ROVER | | S-33 | R. Lewis | | 5:50 | |
| ROVER | | S-34 | C. Jackson--OT | | 540 | |
| LOBBY OFFICER | | S-38 | R. Kendrick | | 550 | 500 |
| SHAKEKOWN ROVER | | S-39 | R. Anderson | | 5:40 | |
| SHAKEDOWN OFFICER | | S-40 | B. Jackson | | 5:55 | 3:00 |
| INSTITUTIONAL ROVER | | S-41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 37 | A-DORM | 42 | T. Allen | E. Webster | AL |
| JUICE LINE | 31 | B-DORM | 38 | F. Grant | A. McQueen | AL |
| EXIT DOOR | | C-DORM | 34 | M. Muhammad | Lt. W. Copeland | HL |
| SIDE WALK | 36 | D-DORM | 33 | D. Noble | | |
| SPOON COU | | E-DORM | 40 | J. Boddorf | | |
| CUB# 1 | | G-DORM | 36&37 | L. Carter | | |
| T/S ESCORT | | ADMIN | 21&22 | Wm. Smith | | |
| PILL CALL | 34 | | | L. Yelder | | |
| 1ST FENCE CK | 34 | | | | | |
| 2ND FENCE CK | 31 | | | | | |
| 3RD FENCE CK | 37 | | | Sgt. Givens | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

**Staton Correctional Center**
**First Shift Duty Roster**

Date:  10/16/2005

Day:  Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 2 | Sgt. S. Rogers--OT | | 5:48am | |
| Asst. Commander | S- 3 | | | | |
| **Clerk/ Control** | | L. Parker-1ˢᵗ fence | | 450 | |
| A-Dorm | S- 7 | R. Givan | | 5:55 | |
| B-Dorm | S- 8 | J. Lindsey--OT | | 5:30 | |
| C-Dorm | S- 9 | J. Burnett | | 550 | 200 |
| D-Dorm | S-10 | M. Muhammad | M. Muhammad | 545 | |
| E-Dorm | S-11 | S. James | | 5:30 | |
| G-Dorm | S-12 | S. McNabb--OT | | 5:45 | |
| G-Rover | S-36 | | | | |
| G-Rover | S-37 | J. Richards | | 530 | |
| H-Dorm—Cube | S-13 | B. LaFogg | | 545 | 2:00 |
| **Infirmary Officer** | **S-20** | | | | |
| **Tower      1** | **S-15** | M. Davis--OT | M Davis | 552 | |
| Tower      2 | S-16 | D. Noble | | 5:58 | |
| Tower      3 | S-17 | E. Booker | | 5 56 | |
| Tower      4 | S-18 | C. Jiles--OT | C Jiles | 5:55 | 2:00 |
| Tower      5 | S-19 | L. Carter--OT | | 565 | |
| **Back Gate** | **S-14** | | | | |
| Hall # Visiting | S-22 | K. Fuller—OT-E | R Full | 540 | 200 |
| Rover/ count relief | S-31 | | | | |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | | | | |
| **Institutional Rover** | **S-41** | D. Rollins-A-3ʳᵈ fence | | 520 | 200 |
| Lobby Officer | S-42 | E. Webster-B | E Webster | 5:40 | |
| Visitation Officer | S-40 | Wm. McDaniel-C&D | W Daniel | 5:40 | 3:00 |
| ShakedownOfficer | S-39 | R. Anderson-Admin | | 5:30 | |
| ShakedownOfficer | S-43 | B. Jackson-Admin | B Jack | 5:50 | 3:00 |
| Visitation Yard Rover | S-25 | R. Lewis-2ⁿᵈ fence | | 620 | |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | T. Allen | S |
| Juice Line Officer | | L. Carter | F. Grant | A |
| Spoon count | | Wm. Smith | J. C. Jones | H |
| Cube # 1 | | A. McQueen | Sgt. G. Givens | C |
| Pill Call Escort | 37 | L. Yelder | | |
| T/S Escort | | A. Crenshaw | | |
| 1ˢᵗ Fence check | 41 | R. Kendrick | | |
| 2ⁿᵈ Fence check | 37 | S. McNabb | | |
| 3ʳᵈ Fence check | 39 | Lt. Copeland/Sgt. Rogers | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT **DUTY ROSTER**

**DATE: 10/17/2005**                                    **DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers--OT | | 5:50AM | 1:00pm |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens | | 5:23 | 2:14pm |
| A-DORM | S-7 | D. Noble | | 5:57 | |
| B-DORM | S-8 | E. Booker | | 5:51 | |
| C-DORM | S-9 | F. Grant | | 88a | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00 |
| E-DORM | S-11 | B. Jackson | | 5:55 | 2:00 |
| G-DORM | S-12 | S. McNabb--OT | | 5:55 | |
| G-DORM  ROVER | S-36 | | | | |
| G-DORM  ROVER | S-37 | Wm. McDaniel | | 5:40 | 2:00 |
| H-DORM  CUBE | S-13 | B. LaFogg | | 5:45 | 2:05 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 5:52 | |
| TOWER      1 | S-15 | J. Boddorf | | 5:45 | |
| TOWER      2 | S-16 | D. Rollins | | 0530 | |
| TOWER      3 | S-17 | L. Parker | | 5:00 | |
| TOWER      4 | S-18 | R. Anderson--OT | | 5:31 | |
| TOWER      5 | S-19 | A. Crenshaw--OT | | 5:30 | |
| **Back Gate  Officer** | S-14 | **L.Yelder** | | 555 | 2:00 |
| Maintenance Officer | S-21 | J. Hunter | | 7:00 | |
| Custodial Officer | S-26 | Wm. Smith | | 555 | |
| Laundry Officer | S-40 | | | | |
| **Institutional Rover** | S-41 | **R. Kendrick--OT** | | 550 | |
| ROVER | S-31 | J. C. Jones | | 0530 | 1400 |
| ROVER | S-32 | R. Givan | | 5:57 | |
| ROVER | S-33 | | | | |
| ROVER  behind c&d | S-34 | E. Webster | E. Webster | 5:35 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 32 | A-DORM | 41 | A. Crenshaw | T. Allen | SL |
| JUICE LINE | 31 | B-DORM | 31 | R. Kendrick | L. Carter | AL |
| EXIT DOOR | | C-DORM | 34 | S. McNabb | | |
| SIDE WALK | 41 | D-DORM | 32 | A. McQueen | K. Carter   7:55 | |
| SPOON COU | S3 | E-DORM | 14 | R. Anderson | | |
| CUB# 1 | | G-DORM | 12&37 | J. Burnett | | |
| T/S ESCORT | 32 | ADMIN | 26&40 | S. James | D. Jones and Hughes-FWA | |
| PILL CALL | 31 | | | J. Richards | for 10:00 a.m | |
| 1ST FENCE CK | 34 | | | | | |
| 2ND FENCE CK | 31 | | | Sgt. S. Rogers | | |
| 3RD FENCE CK | 32 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 10/18/2005                              DAY: Tuesday

| DUTY POST | | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Wm Copeland | 5:35A | 2:30pm |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 9:00 | |
| ASST. COMMANDER | | S-3 | | | | |
| **CLERK** /CONTROL | | | Sgt. G. Givens | | 5:06 | 3:10 |
| A-DORM | | S-7 | Wm. McDaniel | | 5:?? | |
| B-DORM | | S-8 | R. Givan | | 5:55 | |
| C-DORM | | S-9 | F. Grant | | 5:30 | |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00pm |
| E-DORM | | S-11 | J. C. Jones | | 05:50 | 14:00 |
| G-DORM | | S-12 | D. Noble | COl | 5:52 | |
| G-DORM  ROVER | | S-36 | | | | |
| G-DORM  ROVER | | S-37 | S. McNabb | | 5:50 | |
| H-DORM  CUBE | | S-13 | B. LaFogg | | 5:48 | 2:05 |
| INFIRMARY  OFFICER | | S-20 | R. Lewis | | 5:?? | |
| | | | | | | |
| TOWER     1 | | S-15 | A. Crenshaw | | 5:50 | |
| TOWER     2 | | S-16 | Q. Walton--OT | | 5:?? | |
| TOWER     3 | | S-17 | J. Boddorf | | 5:50 | |
| TOWER     4 | | S-18 | A. McQueen | Q. McQueen | 5:50 | |
| TOWER     5 | | S-19 | J. Burnett--OT | J. Burnett | 5:47 | |
| | | | | | | |
| INSTITUTIONAL  ROVER | | S-41 | **R. Kendrick** | | 5:50 | |
| ROVER  behind c&d | | S-31 | E. Booker | | 5:18 | 2:00pm |
| ROVER | | S-33 | E. Webster | E. Webster | 5:30 | |
| ROVER | | S-34 | D. Rollins | D. Rollins | 5:30 | 2:00 |
| ROVER | | S-38 | | | | |
| | | | **A. Latimore** | Latimore | 5:55 | |
| **BACKGATE** | | S-14 | **L. Yelder** | | 5:55 | |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 5:55 | |
| Custodial Officer | | S-26 | Wm. Smith | | 555 | |
| Maintenance Officer | | S-21 | J. Hunter | J. Hunter | 7:00 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 34 | A-DORM | 41 | R. Anderson | T. Allen | SL |
| JUICE LINE | 36 | B-DORM | 31 | J. Burnett | Ms. F. Pearson | SL |
| | | C-DORM | 33 | S. James | Michael Dismukes 6:55 - 3:00 | |
| SIDE WALK | 41 | D-DORM | 34 | J. Richards | R. Carter 5:00 | |
| SPOON COU | S3 | E-DORM | 14 | B. Jackson | | |
| CUB# 1 | | G-DORM | 12&37 | L. Parker | | |
| T/S ESCORT | 34 | ADMIN | 26&40 | | | |
| PILL CALL | 37 | | | | | |
| 1ST FENCE CK | 31 | | | | | |
| 2ND FENCE CK | 41 | | | | | |
| 3RD FENCE CK | 34 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/19/2005**                                    **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:40 Am | 2:25 |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | W. McDaniel | | 5:40 | |
| A-DORM | S-7 | D. Rollins | | 3550 | 2:00 |
| B-DORM | S-8 | J. Boddorf | | 5:40 | |
| C-DORM | S-9 | F. Grant | | 5: | |
| D-DORM | S-10 | M. Muhammad | | 5:53 | 2:0 |
| E-DORM | S-11 | J. C. Smith-OT | | 5:55 | 2:09 |
| G-DORM | S-12 | S. McNabb | | 5:55 | |
| G-DORM | S-36 | C. Jackson (OT) | | 5:5 | |
| G-DORM    ROVER | S-37 | | | | |
| H-DORM    CUBE | S-13 | B. LaFogg--OT | | 5:50 | 2:00 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 555 | |
| TOWER     1 | S-15 | J. Richards | | 570 | |
| TOWER     2 | S-16 | A. Crenshaw | | 5:50 | |
| TOWER     3 | S-17 | R. Anderson | | 5:33 | |
| TOWER     4 | S-18 | S. James | | 5.29 | |
| TOWER     5 | S-19 | J. C. Jones--OT | | 630 | 14:28 |
| INSTITUTIONAL ROVER | S-41 | **R. Kendrick** | | 555 | |
| Rover | S-31 | E. Webster | E. Webster | 5:40 | |
| ROVER | S-32 | | | | |
| ROVER | S-34 | | | | |
| ROVER behind c&d | S-38 | D. Noble | | 555 | 2:00 |
| BACKGATE | S14 | L. Yelder | | 553 | 200 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 555 | |
| Maintenance Officer | S-21 | J. Hunter | | 6:58 | 3pm |
| LAUNDRY OFFICER | S-40 | L. Carter | | 5:55 | |

| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | | J. Burnett | AL |
|---|---|---|---|---|---|---|---|
| JUICE LINE | 37 | B-DORM | 31 | L. Parker | | A. McQueen | Admin |
| EXIT DOOR | | C-DORM | 38 | E. Booker | | Ms. F. Pearson | SL |
| SIDE WALK | | D-DORM | 38 | R. Givan | | T. Allen | SL |
| SPOON COU | S3 | E-DORM | 14 | J. C. Jones | | Sgt. G. Givens | C |
| CUB# 1 | | G-DORM | 12&37 | B. LaFogg | | Lt. W. Copeland | SL |
| T/S ESCORT | 31 | ADMIN | 26&40 | | | Michael Dismuke 6:55 - 3:00 | |
| PILL CALL | 41 | | | | | K. Carter | |
| 1ST FENCE CK | 31 | | | | | Wm. Hughes and D. Jones | |
| 2ND FENCE CK | 41 | 3FENCE | 37 | | | 4:30 am FWA | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"Leadership is action, Not position."**

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/20/2005**                                                    DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | | |
| ASST. COMMANDER | | S-2 | | | | |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5:27a | 2:30 |
| CLERK /CONTROL | | | Sgt. S. Rogers | | 5:50a | 2:00 |
| A-DORM | | S-7 | A. Crenshaw | | 5:50 | |
| B-DORM | | S-8 | J. Boddorf | | 5:40 | |
| C-DORM | | S-9 | F. Grant | | 5:- | |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 5:45 | 2:00 |
| E-DORM | | S-11 | S. James | | 5:30 | |
| G-DORM | | S-12 | S. McNabb | | 5:50 | |
| G-DORM   ROVER | | S-36 | | | | |
| G-DORM   ROVER | | S-37 | R. Anderson | Anderson | 5:33 | |
| H-DORM   CUBE | | S-13 | J. Richards | | 5:30 | |
| Infirmary Officer | | S-20 | R. Lewis--OT | | | |
| TOWER | 1 | S-15 | Wm. McDaniel-OT | | 5:4? | 2:16 |
| TOWER | 2 | S-16 | D. Noble | CO1 | 5:53 | |
| TOWER | 3 | S-17 | D. Rollins--OT | | 5:30 | |
| TOWER | 4 | S-18 | B. Jackson | | 5:55 | 2:10 |
| TOWER | 5 | S-19 | L. Parker | | 5:55 | |
| INSTITUTIONAL Rover | | S-41 | R. Kendrick | | 5:53 | |
| ROVER / count relief | A | S-31 | | | | |
| ROVER behind c&d | B | S-32 | Q. Walton - OT **** | | | |
| ROVER / count relief | C | S-33 | | | | |
| ROVER / count relief | D | S-34 | | | | |
| ROVER / count relief | | S-35 | E. Webster--OT | E. Webster | 5:42 | |
| BACKGATE | E | S-14 | L. Yelder | | 5:55 | |
| CUSTODIAL OFFICER | | S-26 | Wm. Smith | | 555 | |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 5:52 | |
| Maintenance Officer | | S-39 | J. Hunter | | 2:00 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 41 | E. Booker | J. Burnett | AL |
| SIDEWALK | 37 | | | |
| JUICE LINE | 35 | R. Givan | A. McQueen | Admin |
| EXIT DOOR | | J. C. Jones | T. Allen | SL |
| SPOON COU | S3 | B. LaFogg | Lt. W. Copeland | SL |
| CUB# 1 | | R. Lewis | M. Dismukes | 6:55 |
| T/S ESCORT | 32 | Wm. McDaniel | L. Carter | |
| PILL CALL | 37 | D. Rollins | K. Carter | 800 |
| 1ST FENCE CK | 35 | E. Webster | | |
| 2ND FENCE CK | 41 | 3RD FENCE CK  37 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

# "Self-imposed limitations keep most people from moving forward."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **10/21/2005**                                          DAY: **FRIDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Willie Copeland | 5:38A | 2:00P |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:47An | 2:15P |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | S-7 | Sgt. G. Givens-OT | | 5:06 | 2:00P |
| A-DORM | | S-7 | G. Davis--OT | | 8:50 | |
| B-DORM | | S-8 | J. Richards | | 5:58 | |
| C-DORM | | S-9 | J. Boddorf | | 5:40 | |
| D-DORM | | S-10 | M. Muhammad--OT | M. Muhammad | 5:55 | 2:00 pm |
| E-DORM | | S-11 | L. Parker | | 5:50 | |
| G-DORM | | S-12 | S. McNabb | | 5:50 | |
| G-DORM   ROVER | | S-36 | | | | |
| G-DORM   ROVER | | S-37 | L. Davis--OT | | 5:53 | |
| H-DORM   CUBE | | S-13 | B. LaFogg | | 5:45 | 2:00 |
| **Infirmary Officer** | | S-20 | B. Jackson | | 5:50 | |
| TOWER     1 | | S-15 | E. Booker | | 5:48 | 2:00 |
| TOWER     2 | | S-16 | R. Givan | | 5:55 | |
| TOWER     3 | | S-17 | J. C. Jones | | 0558 | 1407 |
| TOWER     4 | | S-18 | F. Lawrence--OT | | 5:55 | 2:00 |
| TOWER     5 | | S-19 | R. Anderson | | 5:33 | |
| **INSTITUTIONAL** Rover | | S-41 | **R. Kendrick** | | 507 | |
| ROVER / count relief-A | | S-31 | | | | |
| ROVER  behind c&d | | S 32 | A. Crenshaw | | 6:00A | 2:00 |
| ROVER / count relief-C | | S-33 | | | | |
| ROVER / count relief-D | | S-34 | T. Jinright-3hrs-OT | | 11:00 | 2:00 |
| ROVER / count relief | | S-35 | | | | |
| | | | | | | |
| **BACKGATE        E** | | S-14 | **L. Yelder** | | 5:55 | 2:00 |
| **CUSTODIAL OFFICER** | | S-26 | Wm. Smith | | 5:55 | |
| **LAUNDRY OFFICER** | | S-40 | L. Carter | | 555 | 2:00 |
| Maintenance  Officer | | S-39 | J. Hunter | | 7:00 | 3:00P |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE SIDEWALK | 41 | R. Lewis-------Sgt. G. Givens | S. James | HL |
| JUICE LINE | 37 | Wm. McDaniel | J. Burnett | AL |
| EXIT DOOR | | D. Rollins | A. McQueen | Admin |
| SPOON COU | S3 | E. Webster | Michael Mondis    6:55 | 2:00 |
| CUB# 1 | | T. Allen | K. Carter     11:50 | |
| T/S ESCORT | 37 | F. Grant | | |
| PILL CALL | 41 | M. Muhammad | | |
| 1ST FENCE CK | 32 | D. Noble | | |
| 2ND FENCE CK | 34 | 3RD FENCE CK  37 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 10/22/2005                                        DAY: SATURDAY

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 5:40? | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:45 | 7:10 pm |
| CLERK /CONTROL | | L. Parker | | | |
| A-DORM | S- 7 | J. Hunter--OT | | 5:55 | 2 pm |
| B-DORM | S- 8 | J. C. Jones | | 0550 | |
| C-DORM | S- 9 | F. Grant--OT | | 2 oo | |
| D-DORM | S- 10 | M. Muhammad--OT | M. Muhammad | 5:55 | 2:30 pm |
| E-DORM | S- 11 | T. Jinright-OT | Jinright | 5:40 | |
| G-DORM | S- 12 | D. Rollins | | 0630 | 2 p |
| G-DORM | S- 36 | Wm. McDaniel | | 5:34 | 2:00 |
| G-DORM  ROVER | S- 37 | E. Webster | E. Webster | 5:35 | 2 pm |
| H-DORM  CUBE | S- 13 | B. LaFogg | Hogg | 5:5 | 2:07 |
| TOWER  1 | S- 15 | R. Givan | | 5:55 | 2 p |
| TOWER  2 | S- 16 | E. Booker | | 5:55 | |
| TOWER  3 | S- 17 | J. Boddorf--OT | | 5:45 | |
| TOWER  4 | S- 18 | F. Lawrence-OT | Lawrence | 5:50 | |
| TOWER  5 | S- 19 | C. Jackson--OT | | | |
|  | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. Smith--OT | | 555 | |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 540 | 300 |
| VISITING YARD ROVER | S- 42 | R. Lewis | | 548 | |
| ROVER | S- 31 | | | | |
| ROVER | S- 32 | P. Ashworth--OT | P. Ashworth | 545 | |
| ROVER | S- 33 | A. Crenshaw | Crenshaw | 5.50 | |
| ROVER | S- 34 | | | | |
| LOBBY OFFICER | S- 38 | R. Kendrick | | 5:50 | 3:00 |
| SHAKEDOWN ROVER | S- 39 | B. Jackson | B. Jackson | 5:50 | 3:00 |
| SHAKEDOWN OFFICER | S- 40 | R. Anderson | Anderson | 5:50 | |
| INSTITUTIONAL  ROVER | S- 41 | | | | |
|  | | 4. Lettimore | Latimore | 5:55 | 200 |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 37 | A-DORM | 21 | T. Allen | S. James | HL |
| JUICE LINE | 32 | B-DORM | 42 | F. Grant | J. Richards | AL |
| EXIT DOOR | | C-DORM | 32 | M. Muhammad | S. McNabb | AL |
| SIDE WALK | 33 | D-DORM | 33 | D. Noble | J. Burnett | AL |
| SPOON COU | 38 | E-DORM | 38 | J. Boddorf | A. McQueen | Admin |
| CUB# 1 | | G-DORM | 36&37 | L. Carter | | |
| T/S ESCORT | | ADMIN | 39&40 | Wm. Smith | | |
| PILL CALL | 32 | | | L. Yelder | | |
| 1ST FENCE CK | 21 | | | | | |
| 2ND FENCE CK | 32 | | | | | |
| 3RD FENCE CK | 33 | | | Sgt. Givens | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

# STATON CORRECTIONAL FACILITY
## FIRST SHIFT DUTY ROSTER

**DATE: 10/23/05**                                              **DAY: SUNDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland- OT | | | |
| ASST. COMMANDER | | S-2 | | | | |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5.269 | 300 |
| CLERK /CONTROL | | | J. Hunter--OT | | 5:50am | 2pm |
| A-DORM | | S-7 | E. Webster | | 5:35 | 1/02 |
| B-DORM | | S-8 | J. Lindsey--OT | | 6.30 | |
| C-DORM | | S-9 | F. Grant | | 530 | |
| D-DORM | | S-10 | M. Muhammad | | 5:05 | |
| E-DORM | | S-11 | L. Parker | | 500 | |
| G-DORM | | S-12 | S. McNabb--OT | | 5:3 | |
| G-DORM ROVER | | S-36 | | | | |
| G-DORM ROVER Kit | | S-37 | J. C. Jones | | 530 | |
| H-DORM CUBE | | S-13 | B. LaFogg | | 5:45 | 2:00 |
| BACKGATE | | S-14 | | | | |
| TOWER 1 | | S-15 | R. Givan | | 5:55 | |
| TOWER 2 | | S-16 | S. James | | 5:10 | |
| TOWER 3 | | S-17 | E. Booker | | 5:43 | 200 |
| TOWER 4 | | S-18 | C. Jiles--OT | | 6:00 | 107 |
| TOWER 5 | | S-19 | L. Carter--OT | | 555 | |
| VISITING OFFICER | | S-21 | Wm. McDaniel | | 5:40 | 300 |
| HALL #2 (VISITING) | | S-22 | K. Fuller--OT | | 5.40 | 300 |
| INSTITUTIONAL ROVER | | S-41 | D. Rollins | | 0530 | 200 |
| ROVER | | S-31 | | | | |
| ROVER | | S-34 | A. Lattimore-OT | | 5.55 | |
| LOBBY OFFICER | | S-38 | R. Kendrick----OT | | 550 | 3.00 |
| SHAKEKOWN ROVER | | S-39 | R. Anderson | | 5:32 | |
| SHAKEDOWN ROVER | | S-40 | B. Jackson | | 555 | 3.00 |
| VISITING YARD ROVER | | S-42 | R. Lewis | | 570 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | | A-DORM | 21 | J. Boddorf | D. Noble | AL |
| JUICE LINE | | B-DORM | 41 | L. Carter | J. Richards | AL |
| EXIT DOOR | | C-DORM | 38 | Wm. Smith | J. Burnett | AL |
| SIDE WALK | | D-DORM | 42 | A. McQueen | T. Allen | AL |
| SPOON COU | S3 | E-DORM | 40 | L. Yelder | | |
| CUB# 1 | | G-DORM | 12&37 | A. Crenshaw | | |
| T/S ESCORT | | ADMIN | 22 | R. Kendrick | | |
| PILL CALL | 41 | | | S. McNabb | | |
| 1ST FENCE CK | 41 | | | Sgt. S. Rogers | | |
| 2ND FENCE CK | 39 | 3RD FENCE | 42 | Lt. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

"Self-imposed limitations **KEEP MOST PEOPLE** from moving forward."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/24/2005**                                              **DAY: Monday**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland--OT | W. Copeland | 5:35A | 4:30p |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers--OT | | 5:50A | 3:00 |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens | | 5:38A | 3:05 |
| A-DORM | S-7 | Wm. McDaniel | | 5:40 | 3:00 |
| B-DORM | S-8 | Q. Walton--OT | | 5:55 | |
| C-DORM | S-9 | F. Grant | | 53. | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 5:00 |
| E-DORM | S-11 | J. C. Jones | | 5558 | 1400 |
| G-DORM | S-12 | D. Rollins | | 0530 | 2:00 |
| G-DORM   ROVER | S-36 | | | | |
| G-DORM   ROVER | S-37 | | | | |
| H-DORM   CUBE | S-13 | B. LaFogg | | 5:45 | 2:00 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 515 | |
| TOWER     1 | S-15 | E. Webster | E. Webster | 5:35 | 2:00 |
| TOWER     2 | S-16 | A. Crenshaw--OT | | 525 | |
| TOWER     3 | S-17 | J. Boddorf | | 5:45 | |
| TOWER     4 | S-18 | R. Anderson--OT | Anderson | 5:35 | |
| TOWER     5 | S-19 | B. Jackson | | 5:50 | |
| Back Gate Officer | S-14 | R. Kendrick--OT * | | | |
| Maintenance Officer | S-21 | J. Hunter | J. Hunter | 11:38am | 3:00 |
| Custodial Officer | S-26 | | | | |
| Laundry Officer | S-40 | L. Carter | | 55: | |
| Institutional Rover | S-41 | | | | |
| ROVER | S-31 | E. Booker | E. Booker | 5:43 | |
| ROVER | S-32 | | | | |
| ROVER  behind c&d | S-33 | L. Parker | | 500 | |
| ROVER | S-34 | A. Latimore | Latimore | 5:56 | |
| B. gate | | L. Yelder | L. Yelder | 5:55 | 3:00 |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 33 | A. Crenshaw | D. Noble | AL |
| JUICE LINE | 36 | B-DORM | 33 | R. Kendrick | R. Givan | AL |
| EXIT DOOR | | C-DORM | 31 | S. McNabb | L. Yelder | SL |
| SIDE WALK | | D-DORM | 31 | A. McQueen | T. Allen | SL |
| SPOON COU | S3 | E-DORM | 14 | R. Anderson | Wm. Smith | AL |
| CUB# 1 | | G-DORM | 36&37 | J. Burnett | Ms. F. Pearson | SL |
| T/S ESCORT | 36 | ADMIN | 26&40 | S. James | Michael Dsmoker | 6:55   3:00 |
| PILL CALL | 31 | | | J. Richards | | |
| 1ST FENCE CK | 31 | | | | | |
| 2ND FENCE CK | 36 | | | Sgt. S. Rogers | | |
| 3RD FENCE CK | 33 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/25/2005**                                    **DAY: Tuesday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | W. Copeland | 5:40A | 3:00p |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | Sgt. S. Rogers | 5:52Am | 2:10p |
| ASST. COMMANDER | S-3 | | | | |
| **CLERK** /CONTROL | | Sgt. G. Givens | G. Givens | 5:09A | 2:55 |
| A-DORM | S-7 | J. Lindsey--OT | Lindsey | 5:30 | |
| B-DORM | S-8 | J. C. Smith--OT | JC | 8:45 | 2:00 |
| C-DORM | S-9 | F. Grant | | 53 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 3:00 |
| E-DORM | S-11 | J. Boddorf | Boddorf | 5:50 | |
| G-DORM | S-12 | D. Rollins | D. Rollins | 0530 | 200 |
| G-DORM  ROVER | S-36 | | | | |
| G-DORM  ROVER | S-37 | E. Booker | Booker | 5:50 | 200 |
| H-DORM  CUBE | S-13 | Q. Walton--OT | Q. Walton | 5:55 | |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 5:75 | |
| | | | | | |
| TOWER      1 | S-15 | J. C. Jones | | 1350 | |
| TOWER      2 | S-16 | A. Crenshaw | | 550 | |
| TOWER      3 | S-17 | A. McQueen | A. McQueen | 5:50 | |
| TOWER      4 | S-18 | F. Lawrence--OT | Lawrence | 6:00m | |
| TOWER      5 | S-19 | J. Burnett--OT | J Burnett | 5:50 | 200 |
| | | | | | |
| INSTITUTIONAL  ROVER | S-41 | E. Webster | E Webster | 5:30 | |
| ROVER | S-31 | | | | |
| ROVER      behind c&d | S-33 | M. Ginyard--OT | M Ginyard | 5:55pm | |
| ROVER | S-34 | | | | |
| ROVER | S-38 | Wm. McDaniel | McDaniel | 5:40 | 2:15 |
| | | A. Latimore | Latimore | 8:56 | |
| BACKGATE | S-14 | L. Yelder | L. Yelder | 5:55 | |
| LAUNDRY OFFICER | S-40 | L. Carter | Carter | 5:55 | |
| Custodial Officer | S-26 | Wm. Smith | Wm Smith | 5:55 | |
| Maintenance Officer | S-21 | J. Hunter | J Hunter | 6:35 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 26 | A-DORM | 41 | R. Anderson | R. Kendrick | AL |
| JUICE LINE | 37 | B-DORM | 33 | J. Burnett | S. McNabb | AL |
| EXIT DOOR | | C-DORM | 38 | S. James | D. Noble | AL |
| SIDE WALK | 38 | D-DORM | 38 | J. Richards | R. Givan | AL |
| SPOON COU | S3 | E-DORM | 14 | B. Jackson | T. Allen | SL |
| CUB# 1 | | G-DORM | 12&37 | L. Parker | B. LaFogg | AL |
| T/S ESCORT | 38 | ADMIN | 26&40 | | Ms. F. Pearson | SL |
| PILL CALL | 37 | | | | Michael Nimrdes  1:55 | 3:00 |
| 1ST FENCE CK | 41 | | | | K. Carter  800 | |
| 2ND FENCE CK | 33 | | | | | |
| 3RD FENCE CK | 38 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning
my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 10/26/2005**                                    **DAY: WEDNESDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | William Copeland | 8:00 | 2:00 |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:40am | 2:20 |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | | Wm. Smith | | 5:55 | 2:00 |
| A-DORM | | S-7 | A. McQueen | | 5:50 | 2:00 |
| B-DORM | | S-8 | J. Boddorf | | 5:45 | 2:00 |
| C-DORM | | S-9 | F. Grant | | 5:36 | 2:00 |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00 |
| E-DORM | | S-11 | Ch. Jones--OT | Ch. Jones | 5:55 | 2:00 |
| G-DORM | | S-12 | D. Rollins | | 5:53 | 2:00 |
| G-DORM | | S-36 | J. Hamm--OT | J. Hamm | 5:50 | 2:10 |
| G-DORM | ROVER | S-37 | | | | |
| H-DORM | CUBE | S-13 | B. LaFogg--OT | | 5:40 | 2:00 |
| INFIRMARY | OFFICER | S-20 | R. Lewis | | 5:52 | 2:00 |
| TOWER | 1 | S-15 | J. Burnett | | 5:30 | 2:00 |
| TOWER | 2 | S-16 | S. James | S. James | 5:30 | 2:00 |
| TOWER | 3 | S-17 | J. Richards | | 5:30 | 2:00 |
| TOWER | 4 | S-18 | B. Jackson--OT | | 5:55 | 2:00 |
| TOWER | 5 | S-19 | J. C. Jones--OT | | 5:50 | 2:00 |
| INSTITUTIONAL | ROVER | S-41 | E. Webster | E. Webster | 5:40 | 2:00 |
| Rover | | S-31 | R. Rawlinson | | | |
| ROVER behind c&d | | S-32 | J. Johns | | | |
| ROVER | | S-34 | T. Jinright | | | |
| ROVER | | S-38 | R. Anderson | Andrea | 5:40 | 2:00 |
| ROVER | | | M. Sanford | | | |
| BACKGATE | | S14 | Wm. McDaniel | McDaniel | 5:40 | 2:00 |
| CUSTODIAL OFFICER | | S-26 | A. Latimore | | 5:54 | 2:00 |
| Maintenance Officer | | S-21 | J. Hunter | | 6:55 | 3PM |
| LAUNDRY OFFICER | | S-40 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ENTRANCE | 38 | A-DORM | 41 | B. Jackson | R. Kendrick | AL |
| JUICE LINE | 31 | B-DORM | 31 | L. Parker | S. McNabb | AL |
| EXIT DOOR | | C-DORM | 32 | E. Booker | D. Noble | AL |
| SIDE WALK | 31 | D-DORM | 38 | R. Givan | T. Allen | SL |
| SPOON COU | S3 | E-DORM | 14 | J. C. Jones | Ms. F. Pearson | SL |
| CUB# 1 | | G-DORM | 12&37 | B. LaFogg | Sgt. G. Givens | E |
| T/S ESCORT | 31 | ADMIN | 40 | | A. Crenshaw | SL |
| PILL CALL | 38 | | | | L. Yelder | E |
| 1ST FENCE CK | 41 | | | | L. Carter | SL |
| 2ND FENCE CK | 31 | 3FENCE | 38 | | Michael Dismukes  6:55 | 3:00 |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:  "Leadership is action, Not position."

STATON CORRECTIONAL CENTER
FIRST SHIFT DUTY ROSTER

DATE: **10/27/2005**                                           DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Willie Copeland | 5:35A | 2:00p |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:40a | 2:25p |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | S-7 | Wm. Smith | | 555 | |
| A-DORM | | S-7 | R. Anderson | | 5:35 | |
| B-DORM | | S-8 | S. James | | 5130 | |
| C-DORM | | S-9 | F. Grant | | 53.0 | |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 5:53 | 2:00pm |
| E-DORM | | S-11 | A. McQueen | G. McQueen | 5:50 | |
| G-DORM | | S-12 | D. Rollins--OT | | 0530 | |
| G-DORM   ROVER | | S-36 | | | | |
| G-DORM   ROVER | | S-37 | J. Burnett | J Burnett | 5:50 | |
| H-DORM   CUBE | | S-13 | Q. Walton--OT | Q Walton | 5:55 | |
| Infirmary Officer | | S-20 | R. Lewis--OT | | 5:55 | |
| TOWER       1 | | S-15 | J. Richards | | 530 | |
| TOWER       2 | | S-16 | C. Jiles--OT | C. Jiles | 5:50 | 2 w |
| TOWER       3 | | S-17 | B. Jackson | | 5:50 | 2:08 |
| TOWER       4 | | S-18 | C. Jackson--OT | | 6:30pm | |
| TOWER       5 | | S-19 | L. Parker | | | |
| INSTITUTIONAL Rover | | S-41 | M. Davis--OT | M Davis | 5:50 | 200 |
| ROVER / count relief       A | | S-31 | E. Webster--OT | E Webster | 5:45 | |
| ROVER behind c&d       B | | S-32 | J. Boddorf | J Boddorf | 5:0 | |
| ROVER / count relief       C | | S-33 | | | | |
| ROVER / count relief       D | | S-34 | A. Crenshaw | A Crenshaw | 5:50 | |
| ROVER / count relief | | S-35 | | | | |
| | | | A. Latimore | A Latimore | 6:19 | |
| BACKGATE       E | | S-14 | Wm. McDaniel--OT | Wm McD | 5:48 | 200 |
| CUSTODIAL OFFICER | | S-26 | | | | |
| LAUNDRY OFFICER | | S-40 | L. Carter | B Carter | 555 | |
| Maintenance  Officer | | S-39 | J. Hunter | | 6:55 | 3PM |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 34 | E. Booker | Ms. F. Pearson | SL |
| SIDEWALK | 41 | | | |
| JUICE LINE | 37 | R. Givan | T. Allen | SL |
| EXIT DOOR | | J. C. Jones | R. Kendrick | AL |
| SPOON COU | S3 | B. LaFogg | S. McNabb | AL |
| CUB# 1 | | R. Lewis | D. Noble | AL |
| T/S ESCORT | 41 | Wm. McDaniel | Sgt. G. Givens | E |
| PILL CALL | 34 | D. Rollins | L. Yelder | E |
| 1ST FENCE CK | 31 | E. Webster | Michael Dismukes    6:52 | 3.00 |
| 2ND FENCE CK | 37 | 3RD FENCE CK   41 | K. Carter    7:55 | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **10/28/2005**                                   DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 5:45A | 2:30Pm |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:00 | 2:25 |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens-OT | | 5:18A | 2:15Pm |
| A-DORM | S-7 | J. Richards | | 530 | |
| B-DORM | S-8 | S. James | | 5:30 | |
| C-DORM | S-9 | J. Burnett | | 5:41 | |
| D-DORM | S-10 | A. Crenshaw | | 6:50 | |
| E-DORM | S-11 | L. Parker | | 55 | |
| G-DORM | S-12 | A. McQueen | R. McQueen | 5:50 | |
| G-DORM   ROVER | S-36 | | | | |
| G-DORM   ROVER | S-37 | L. Davis--OT | | | |
| H-DORM   CUBE | S-13 | B. LaFogg | | 5:45 | 2:00 |
| Infirmary Officer | S-20 | B. Jackson | | 5:55 | 2:00 |
| TOWER      1 | S-15 | J. Lindsey--OT | | 5:30 | |
| TOWER      2 | S-16 | Ch. Jones--OT | | 5:55 | |
| TOWER      3 | S-17 | J. Boddorf | | 5:44 | |
| TOWER      4 | S-18 | F. Lawrence--OT | | 5:48Am | |
| TOWER      5 | S-19 | E. Booker | | 5:50 | |
| INSTITUTIONAL Rover | S-41 | G. Davis--OT | | 5:48A | |
| ROVER / count relief -A | S-31 | | | | |
| ROVER count relief - B | S 32 | | | | |
| ROVER / count relief | S-33 | T. Jinright-3 hrs --OT | T. Jinright | 6:51 | |
| ROVER / count relief-C | S-34 | | | | |
| ROVER behind c&d -D | S-35 | R. Rawlinson OT | R. Rawl | 11:00 | |
| | | A. Latimore | Latimore | 5:55 | |
| BACKGATE      E | S-14 | L. Yelder | | 5:55 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 5:55 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | |
| Maintenance  Officer | S-39 | J. Hunter | | 6:55 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 41 | R. Lewis/Sgt. G. Givens | Ms. F. Pearson | SL |
| SIDEWALK | 37 | | | |
| JUICE LINE | | Wm. McDaniel | R. Kendrick | AL |
| EXIT DOOR | | D. Rollins | S. McNabb | AL |
| SPOON COU | S3 | E. Webster | R. Anderson | AL |
| CUB# 1 | | T. Allen | R. Givan | AL |
| T/S ESCORT | 41 | F. Grant | J. C. Jones | SL |
| PILL CALL | 37 | M. Muhammad | Michael Dsmukes | 6:56 |
| 1ST FENCE CK | 37 | D. Noble | K. Carter 750 | |
| 2ND FENCE CK | 41 | 3RD FENCE CK   35 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/29/2005**                                          **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:3 | |
| CLERK /CONTROL | | F. Lawrence--OT | | 5:48 | |
| A-DORM | S- 7 | E. Webster | E. Webster | 5:30 | |
| B-DORM | S- 8 | J. Hunter--OT | | 6:35 | 2PM |
| C-DORM | S- 9 | F. Grant--OT | | 5: | |
| D-DORM | S- 10 | M. Muhammad--OT | M. Muhammad | 5:45 | 2:00 |
| E-DORM | S- 11 | E. Booker | | 5:52 | |
| G-DORM | S- 12 | J. Richards | | 530 | |
| G-DORM | S- 36 | S. James | S. James | 5:30 | |
| G-DORM  ROVER | S- 37 | | | | |
| H-DORM  CUBE | S- 13 | B. LaFogg | | 5:45 | 2:20 |
| TOWER   1 | S- 15 | J. Boddorf--OT | | | |
| TOWER   2 | S- 16 | D. Rollins | | 15? | 2:00 |
| TOWER   3 | S- 17 | J. Burnett | | 8:00 | |
| TOWER   4 | S- 18 | L. Parker | | 550 | |
| TOWER   5 | S- 19 | C. Jackson--OT | | 150 | |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | | 5:40 | 3:00 |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | K. Full | 5:40 | 3:00 |
| VISITING YARD ROVER | S- 42 | R. Rawlinson--OT | R.R | 6:00 | |
| ROVER | S- 31 | A. Crenshaw | | 5:5 | |
| ROVER | S- 32 | J. Lindsey--OT | | 5:30 | |
| ROVER | S- 33 | | | | |
| ROVER | S- 34 | J. C. Jones | | | 14:00 |
| LOBBY OFFICER | S- 38 | R. Lewis | | | 3:00 |
| SHAKEKOWN ROVER | S- 39 | B. Jackson | | 5:55 | 5:00 |
| SHAKEDOWN OFFICER | S- 40 | A. McQueen | A. McQueen | 5:52 | |
| INSTITUTIONAL ROVER | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 40 | T. Allen | R. Kendrick | AL |
| JUICE LINE | 32 | B-DORM | 22 | F. Grant | S. McNabb | AL |
| EXIT DOOR | | C-DORM | 42 | M. Muhammad | R. Anderson | AL |
| SIDE WALK | 34 | D-DORM | 31 | D. Noble | R. Givan | AL |
| SPOON COU | 21 | E-DORM | 32 | J. Boddorf | Lt. W. Copeland | AL |
| CUB# 1 | | G-DORM | 12&37 | L. Carter | | |
| T/S ESCORT | | ADMIN | 34&38 | Wm. Smith | | |
| PILL CALL | 34 | | | L. Yelder | | |
| 1ST FENCE CK | 21 | | | | | |
| 2ND FENCE CK | 32 | | | | | |
| 3RD FENCE CK | 31 | | | Sgt. Givens | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

**Staton Correctional Center**
**First Shift Duty Roster**

Date: 10/30/2005                                        Day: Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S-2 | Sgt. S. Rogers--OT | | 5:40pm | 3:13 |
| Asst. Commander | S-3 | | | | |
| Clerk/ Control | | J. Hunter--OT | | 5:35 | 2pm |
| A-Dorm | S-7 | S. James | | 5:30 | |
| B-Dorm | S-8 | M. Davis--OT | | 550 | |
| C-Dorm | S-9 | F. Grant | | 5-3. | |
| D-Dorm | S-10 | M. Muhammad | | 5:53 | |
| E-Dorm | S-11 | J. Burnett | | 5:40 | |
| G-Dorm | S-12 | J. Lindsey--OT | | 5:30 | |
| G-Rover | S-36 | J. Richards | | 530 | |
| G-Rover | S-37 | | | | |
| H-Dorm—Cube | S-13 | B. LaFogg | | 5:46 | 2:00 |
| Infirmary Officer | S-20 | | | | |
| Tower    1 | S-15 | C. Turner—OT | | 5:30 | 2:00 |
| Tower    2 | S-16 | E. Jiles--OT | | 6:00 | |
| Tower    3 | S-17 | E. Booker | | 555 | |
| Tower    4 | S-18 | D. Noble | | 5:50 | |
| Tower    5 | S-19 | L. Parker | | 545 | |
| Back Gate | S-14 | | | | |
| Hall # Visiting | S-22 | K. Fuller-OT admin | | 540 | 300 |
| Rover/ count relief | S-31 | D. Rollins    A | | 053C | |
| Rover/count relief | S-32 | S. Ruffin (4hr OT) | | 0600 | |
| Rover/count relief | S-33 | | | | |
| Institutional Rover | S-41 | | | | |
| Lobby Officer | S-42 | R. Lewis    B | | 555 | |
| Visitation Officer | S-40 | Wm. McDaniel C | | 5:40 | 300 |
| ShakedownOfficer | S-39 | B. Jackson    E | | 5:55 | |
| ShakedownOfficer | S-43 | E. Webster    D | | 5:40 | |
| Visiting Yard Rover | S-25 | | | | |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | T. Allen | S |
| Juice Line Officer | | L. Carter | R. Anderson | A |
| Spoon count | S-31 | Wm. Smith | J. C. Jones | A |
| Cube # 1 | | A. McQueen | R. Givan | A |
| Pill Call Escort | | L. Yelder | Sgt. G. Givens | C |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 40 | R. Kendrick | | |
| 2nd Fence check | 31 | S. McNabb | | |
| 3rd Fence check | 33 | | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

FIRST SHIFT **DUTY ROSTER**

**DATE: 10/31/2005**                          **DAY: Monday**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:18 | 4:25 |
| **CLERK /CONTROL** | | Wm. Smith | | 555 | |
| A-DORM | S-7 | D. Noble | Col | 5:54 | |
| B-DORM | S-8 | E. Webster | E. Webster | 5:45 | |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | M. McMurrel | 6:55 | |
| E-DORM | S-11 | B. Jackson | | 5:50 | |
| G-DORM | S-12 | E. Booker | Both | 5:00 | |
| G-DORM  ROVER | S-36 | | | | |
| G-DORM  ROVER | S-37 | S. McNabb--OT | | 5:58 | |
| H-DORM  CUBE | S-13 | B. LaFogg | | 5:49 | |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 555 | |
| TOWER     1 | S-15 | R. Givan | | 5:55 | |
| TOWER     2 | S-16 | Wm. McDaniel | | 5:51 | |
| TOWER     3 | S-17 | A. Crenshaw--OT | | 5:50 | |
| TOWER     4 | S-18 | J. Boddorf | | 5:50 | |
| TOWER     5 | S-19 | R. Anderson--OT | | 555 | |
| **Back Gate  Officer** | S-14 | **L. Yelder** | S. Yelder | 5:55 | 200 |
| Maintenance Officer | S-21 | J. Hunter | J. Hunter | 6:50 | 3:00 |
| Custodial Officer | S-26 | | | | |
| Laundry Officer | S-40 | R. Kendrick--OT | | 5:00 | |
| **Institutional Rover** | S-41 | **A. Latimore** | Latimore | 558 | |
| ROVER | S-31 | | | | |
| ROVER | S-32 | | | | |
| ROVER  behind c&d | S-33 | J. C. Jones | | 0530 | |
| ROVER | S-34 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 33 | A. Crenshaw | L. Carter | AL |
| JUICE LINE | 31 | B-DORM | 33 | R. Kendrick | D. Rollins | AL |
| EXIT DOOR | | C-DORM | S3 | S. McNabb | T. Allen | SL |
| SIDE WALK | 37 | D-DORM | S3 | A. McQueen | L. Parker | SL |
| SPOON COU | S3 | E-DORM | 14 | R. Anderson | M. Jewel Dismukes | 6:57   3:00 |
| CUB# 1 | | G-DORM | 12&37 | J. Burnett | K. Carter | 7:5:5 |
| T/S ESCORT | 12 | ADMIN | 40 | S. James | | |
| PILL CALL | 31 | | | J. Richards | | |
| 1ST FENCE CK | 31 | | | | | |
| 2ND FENCE CK | 41 | | | Sgt. S. Rogers | | |
| 3RD FENCE CK | 37 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10-01-05                                              SATURDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1136p | 10p |
| Asst. Commander | S3 | SGT. ROGERS OT | | 2:00p | 10p |
| Clerk- | Control | B. SMITH | | 1:55 | 1000 |
| A-Dorm- | S7 | A. McQUEEN | | 2:00 | 10:00 |
| B-Dorm- | S8 | M. GINYARD | | 1:55pm | 10:00pm |
| C-Dorm- | S9 | C. CARTER | | 11:55p | 10:2 |
| D-Dorm- | S10 | | | | |
| E-Dorm- | S11 | | | | |
| G-Dorm-W/rovers | S12 | SGT. LAW OT | | 1:45pm | 10:00p |
| H-Dorm | S13 | C. JACKSON | | 2:00 | 10:00 |
| Backgate count | S14 | | | 14:55 | 1000 |
| Tower One | S15 | R. BASS | | 1:55p | 10p |
| Tower Two | S16 | J. BROWN | | | |
| Tower Three | S17 | M. DAVIS | | | |
| Tower Four | S18 | P. ANDERSON | | 1:55 | 10:00 |
| Tower Five | S19 | J. MILLER OT | | 2:00p | 10:00 |
| A-Rover - Count | S31 | J. LONGMIRE | | 1:55 | 10:00 |
| B-Rover - Count | S32 | L. LINDSEY | | 2:00 | 10:00 |
| C-Rover - Count | S33 | A. DAVIS | | 1:45 | 10:00 |
| D-Rover - Count | S34 | J. WALTON | | | |
| E-Rover - Count | S35 | | | | |
| G1 Rover | S36 | P. ASHWORTH | | 2 pm | 10:5 |
| G2-Rover | S37 | BOOKER | | 8:00 | 6:00 |
| Rover One | S38 | | | 1:55 | 10:00 |
| Rover Two | S39 | C.A. JACKSON | | 1:55p | 10p |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: LINDSEY | A-Dorm – | L. Addison | D. CALDWELL (MIL)(MV) |
| Juice Line: LONGMIRE | B-Dorm – | C. DAVIS | C. WEATHERS (MIL)(AL) |
| Exit Door: | C-Dorm – | G. Davis | J. CANNON (MIL)(MV) |
| Sidewalk: ASHWORTH | D-Dorm – | Ms. Jacobs | J. SMITH (A) |
| H.U. Feeding: | E-Dorm – | Ca. Jones | B. CHRISTIE AL |
| 2-Spoon count: | G-Dorm – | Ch. Jones | T. COBB MV |
| Pill Call: BOOKER | 1ST Shakedown ALL rovers | C. Kaufman | |
| Chapel: | Admin Count: | V. Ray | |
| 1st Fence Ck: BOOKER | Laundry: | J. HAMM (TRN) | |
| 2nd Fence Ck: | Store: | Lt. BROWNING | |
| 3rd Fence Ck: | Hall One: | SGT. JENKINS | |
| T/S Escort: | | MS. H. JACKSON | |
| Exercise: | STDS. | | |

By signature above, I understand the post/details that I have been assigned and I the opportunity to ask questions concerning my post detail assignment.

DEFENDANT'S EXHIBIT
E-2

STATON CORRECTIONAL FACILITY

SECOND SHIFT
DUTY ROSTER

DATE: 10-12-03                                                SUNDAY

| DUTY POST | | PERSONNEL | SIGNATURE | TIME-IN | TIME-OUT |
|---|---|---|---|---|---|
| Shift Commander | S1 | H. PITMAN OT | Lt. Pitman | 1:45 PM | 10P |
| Asst. Commander | S2 | Not Called    OT | | 1:35 PM | 10 PM |
| Asst. Commander | S3 | | | | |
| Cubicle | Cubicle | B. GUILLORY | | 2:00 | 10:00 |
| A-Dorm | S7 | R. ANDERSON OT | | 1:50 | 10:00 |
| B-Dorm | S8 | M. Longmire | Longmire | 1:55 | |
| C-Dorm | S9 | C. KAUFMAN OT | Kauf | 2:15 | 10:P |
| D-Dorm | S10 | OT | | 145 | 10:00 |
| G-Dorm | S11 | S. Bass | E Bass | 1:50 | 10:00 |
| G-Dorm - W/rovers | S12 | V. Ray | | 1:45 | 20:00 |
| | | F. DAVIS | | | |
| H-Dorm | S13 | | | | |
| Shift Office | S14 | P. ANDERSON | P. Anderson | 140 | 1000 |
| Tower One | S15 | M. Guyarc | | | |
| Tower Two | S16 | O. Walton | | 145 | 10:00 |
| Tower Three | S17 | J. LINDSEY | J. Lindsey | 8:00 | 10:00 |
| Tower Four | S18 | | | 2:00 | |
| Tower Four | S19 | R. Gram  OT | | 1:50 | 1000 |
| A-Rover - Count | S21 | M. Davis | M. Davis | 1:55 | 10:00 PM |
| B-Rover - Count | S22 | L. DAVIS | | 2PM | 10PM |
| C-Rover - Count | S23 | P. ASHWORTH | | 2:00 | 6:00 |
| D-Rover - Count | S24 | E. BOOKER (4OT) | E BUTler | | |
| N-Rover - Count | S25 | | | | |
| CII Rover | S26 | C.A. JONES | C Jones | 1:50 | 10P |
| III-Rover | S27 | | | | |
| Rover One | S28 | | | | |
| Rover Two | S29 | | | | |
| Hall One/ICWA | S32 | | | | |
| STORE ROOM PM | | | | | |

| ASSIGNMENTS | CUBVIN | REGULAR OFF DAYS | L-DAYS |
|---|---|---|---|
| ASHWORTH | M. DAVIS | J. Adkison | T. Babb  OT  (MY) |
| L. DAVIS | M. DAVIS | D. Brown | D. Calhoun  (MY) |
| BOOKER | L. DAVIS | F. Carter | J. Cannon  CA  (MY) |
| L. DAVIS | ASHWORTH | C. Jackson | T. Smith  (AY) |
| | Jones/Ray | CA. Jacobs | |
| L. DAVIS | Ashworth | L. Jones | |
| BOOKER | | V. Jackson | LT. BALDWIN  AL |
| M. DAVIS | | R. Smith | |
| BOOKER | | O. Walton | C. WEATHERS  AL |
| ASHWORTH | | | |
| L. DAVIS | | | |
| ASHWORTH | | | |
| L. DAVIS | | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.



# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10-03-05  DR Chugg/2PM/FWA                    MONDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning OT | | | |
| Asst Commander | N2 | | | | |
| Asst Commander | S3 | SGT JENKINS | | 1:32p | |
| Control | Control | R. JACKSON | | | |
| A-Dorm- | S7 | D. LAMAR OT | | 2:00pm | 10:00pm |
| B-Dorm- | S8 | J. LINDSEY | | 1:45 | 10:00 |
| C-Dorm | S9 | G. KAUFMAN | | | |
| D-Dorm- | S10 | CH. JONES | | 1:36 | 10:00 |
| E-Dorm- | S11 | L. ADDISON | | 1:50 | |
| G-Dorm-W/rovers | S17 | A. JONES | | 1:35 | 10:00 |
| H-Dorm | S12 | B. GUIDHE | | 1:55 | 10:00 |
| Shakedown count | S | | | 1:30p | 10P |
| Tower One | S15 | K. JACOBS | | 1:30 | 10P |
| Tower Two | S16 | Q. WATSON | | 2:00 | 10:00 |
| Tower Three | S17 | A. DAVIS | | 1:35 | 10:00 |
| Tower Four | S18 | P. ANDERSON | | 1:55 | 10:00 |
| Tower Five | S19 | B. SMITH OT | | 1:55 | 10:00 |
| A-Rover - Count FWA | N31 | M. DAVIN | | 2pm | 10pm |
| B-Rover - Count FWA | S22 | P. ASHWORTH | | 1:50 | 10:00 |
| C-Rover - Count | S33 | D. Caldwell | | 1:50 | 10:00 |
| D-Rover - Count | S34 | J. Cannon | | 1:50 | 10pm |
| E-Rover - Count | N35 | E. GREEN OT | | 2pm | 10pm |
| G-Rover SGT CAMISCA | S26 | K. RAY | | 1:45 | 10:00 |
| H-Rover | S27 | | | | |
| Rover One | S38 | | | | |
| Rover Two | N39 | | | | |
| Hall Out/FWA | S22 | G. DENNIS (33) | | 1:30 | 5:30 |
| STORE ONE/FWA | | | | | |

| ASSIGNMENTS | | COUNT IN | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|---|
| Shift Commander WATTON | A-Dorm M. DAVIS | C. Ross | D. Caldwell (Sun) |
| Asst Comd GINYARD | B-Dorm ASHWORTH | G. Brown | J. Cannon (Wed) |
| Ent Door GRANT | C-Dorm GINYARD | C. Carter | J. HAMM E |
| Sidewalk GINYARD | D-Dorm WATTON | T. Longmire | C. WEATHERS AL |
| Key Control GINYARD | E-Dorm GRANT | J. Smith | DAVIS (SL) |
| Keys/Asst Count GINYARD | G-Dorm RAY/CA-JONES | T. Sano | M. GINYARD (SL) |
| Pill Call GRANT | H/ Shakedown ALL rovers | B. Smith | |
| Chapel GRANT | Admin Count L.DAVIS | C. Jackson | |
| Visit Ck WATTON | | | |
| Visit Police Ck ASHWORTH | | Sgt. R. GOLDEN | |
| Visitance Ck GRANT | | | |
| Fire Escort GRANT | | | |
| Escort M. DAVIS ASHWORTH | SDES GINYARD | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10-04-05                                                          TUESDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | 1:00 pm | 10:45 |
| Asst. Commander | S2 | Sgt. Golden | | | |
| Asst. Commander | S2 | Sgt. Jenkins | | 1:45 | |
| Control | | H. Jackson | | 1:00 | 10 |
| A-Dorm | S7 | A. Davis | | 1:48 | 10:00 |
| M-Dorm | S8 | R. Kendall | | | |
| C-Dorm | S9 | C. Kaufman | | 2:00 | |
| D-Dorm | S10 | Ch. Jones | | 1:36 | 10:00 |
| E-Dorm | S11 | L. Addison | | 1:50 | 10A |
| G-Dorm-W/rovers | S12 | Y. Ray | | 1:45 | 10:00 |
| H-Dorm | S13 | B. Gullatte | | | 10:00 |
| Backgate count | S14 | C. Davis | | 1950 | 10:00 |
| Tower One | S15 | P. Anderson | | 1:00 | 18:00 |
| Tower Two | S16 | J. Cannon | | 1:50 | |
| Tower Three | S17 | M. Davis | | 1:49 | 10:00 |
| Tower Four | S18 | G. Davis | | 1:15 | |
| Tower Five | S19 | C. Jackson | | | 10pm |
| A-Rover - Count | S31 | M. Jacobs | | 1:50 | 10p |
| B-Rover - Count | S32 | P. Ashworth FWA at 1:00pm for 2pm Appt. | | 2pm | 10pm |
| C-Rover - Count | S33 | C. Carter | | 1:56 | |
| D-Rover - Count | S34 | J. Longmire OT | J. Longmire | 1:55 | 10:00 |
| E-Rover - Count | S38 | C. Caldwell FWA at 1:00pm for 3:00pm Appt. | | | 10pm |
| G1-Rover | S36 | Ca. Jones | | 1:50 | 10:00pm |
| G2 Rover | S37 | | | | |
| Rover One | S38 | B. Smith | | 1950 | 1000 |
| Rover Two | S39 | | | | |
| Hall One/TWA | S22 | E. Dennis (3 OT) | E. Dennis | 1:30 | 5:30 |
| SIDE LINE/FW | | E. Webster (4 OT) | E. Webster | 2:00 | 6:00 |

| ASSIGNMENTS | | COUNTS | | REGULAR OFF DAYS | | LEAVE |
|---|---|---|---|---|---|---|
| Entrance Door | Carter | A-Dorm | Caldwell | R. Rice | | |
| Yard Gate | Jacobs | B-Dorm | Ashworth | Q. Walton | | |
| Back Door | | C-Dorm | Carter | J. Smith | | |
| Sidewalk | Longmire | D-Dorm | Longmire | J. Lindsey | J. Brown | AL |
| H.C. Feeding | Longmire | E-Dorm | Louis | | J. Hamm E | |
| I-Street Count | Longmire | H-Dorm | Jones/Ray | T. Kidd | | |
| Pill Call | Carter | HU Shakedown All rovers | | M. Ginyard | C. Weathers AL | |
| Chapel | Jacobs | Admin Count | L. Davis | | Sgt. Golden AL | |
| 1st Fence Ck | Longmire | Laundry | | | | |
| 2nd Fence Ck | Carter | Store | | | | |
| 3rd Fence Ck | Jacobs | Hall One | | | | |
| P/S Escort | Jacobs | | | | | |
| Barber | Longmire / Ashworth | SEGS | Carter | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-05-05**                                                            **WEDNESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | | |
| Asst. Commander | S2 | Sgt. Golden | | | |
| Asst. Commander FWA | S3 | Sgt. Jenkins | | | |
| Clerk- | Control | H. Jackson | | | |
| A-Dorm- | S7 | M. JACOBS | | | |
| B-Dorm- | S8 | A. DAVIS | | | |
| C-Dorm- | S9 | C. KAUFMAN | | | |
| D-Dorm- | S10 | CH JONES | | | |
| E-Dorm- | S11 | L. ADDISON | | | |
| G-Dorm-W/rovers | S12 | Y. RAY | | | |
| H-Dorm | S13 | B. GULLATTE | | | |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | P. ANDERSON | | | |
| Tower Two | S16 | C. CARTER | | | |
| Tower Three | S17 | B. SMITH | | | |
| Tower Four | S18 | R. BASS | | | |
| Tower Five | S19 | J. SMITH | | | |
| A-Rover - Count | S31 | M. DAVIS | | | |
| B-Rover - Count | S32 | C. JACKSON | | | |
| C-Rover - Count | S33 | J. BROWN | | | |
| D-Rover - Count | S34 | J. LONGMIRE | | | |
| E-Rover - Count | S35 | W. Smith | | | |
| GI-Rover | S36 | CA .JONES | | | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | H. DAVIS | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS (330) | | | |
| STORE LINE//FWA | | F. WEBSTER (407) | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: A. DAVIS | A-Dorm + | D. Caldwell | T. RABB (AL) |
| Juice Line: | B-Dorm + | M. Ginyard | J. HAMM (E) |
| Exit Door: | C-Dorm + | J. Lindsey | L. DAVIS (JD) |
| Sidewalk: | D-Dorm + | C. Weathers | |
| H.U. Feeding: | E-Dorm + | J. Cannon | |
| 2-Spoon count: | G-Dorm + | Q. Walton | |
| Pill Call: Wm. Smith | JFI Shakedown ALL rovers | | |
| Chapel: CA JACKSON | Admin Count: | P Ashworth | |
| 1st Fence Ck: Wm Smith | Laundry: | | |
| 2nd Fence Ck: | Store: | | |
| 3rd Fence Ck: CA JACKSON | Hall One: | | |
| T/S Escort: CA JACKSON | | | |
| Exercise: | ST/DS: A. DAVIS | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-06-05**                                                                 **THURSDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:40p | 10p |
| Asst. Commander | S3 | Sgt. Jenkins | | | |
| Clerk- | Control | H. Jackson | | 1:30 | 10:00 |
| A-Dorm- | S7 | C. Carter | | 1:33h | 10:00 |
| B-Dorm- | S8 | R. KENDRICK  OT | | 2:5p | 10p |
| C-Dorm- | S9 | C. Kaufman | | 1:50 | 5:00 |
| D-Dorm- | S10 | Ch. Jones | | 1:55 | 5:00 |
| E-Dorm- | S11 | L. Addison | | 1:50 | 10p |
| G-Dorm-W/rovers | S12 | Y. Ray | | 1:50 | 10:00 |
| H-Dorm    E-3 | S13 | J. Brown | | 1:40h | 10p |
| Backgate count | S14 | L. Davis | | 5pr | 10:00 |
| Tower One | S15 | G. Davis | | 1:45p | N.2 |
| Tower Two | S16 | J. Smith | | 1:50 | 10:05 |
| Tower Three    H | S17 | C. Jackson | | 1:34 | 1:00 |
| Tower Four | S18 | Q. Walton | | 1:40 | 100 |
| Tower Five | S19 | M. Davis    OT | | 1:50 | 10:00 |
| A-Rover - Count | S31 | F. Brant  ot | | 2:cv | 1:00 |
| B-Rover - Count | S32 | J. Lindsey | | 1:30 | 10:00 |
| C-Rover - Count | S33 | J. Longmire | | 1:55 | 10:05 |
| D-Rover - Count | S34 | M. Ginyard | | 1:3pm | 10:00pm |
| E-Rover - Count | S35 | A. Smith | | | |
| GI-Rover | S36 | Ca. Jones | | 1:50 | 10p |
| G2-Rover | S37 | | | | |
| Rover One | S38 | R. Bass | RBass | 1:55 | 10:00 |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS (33 OT) | E Dennis | 1:30 | 5:30 |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | | LEAVE | |
|---|---|---|---|---|---|
| Entrance Door: LEHALEE | A-Dorm + LINDSEY | P. Anderson | R. Bass | | (E) |
| Juice Line: SMITH | B-Dorm + LINDSEY | P. Ashworth | J. Hamm | | (E) |
| Exit Door: GINYARD | C-Dorm + DEHMILE | D. Caldwell | M. JACOBS | AL | |
| Sidewalk: LINDSEY | D-Dorm + GINYARD | J. Cannon | B. SMITH | SL | |
| H.U. Feeding: LINDSEY | E-Dorm + A.SMITH | A. Davis | | | |
| 2-Spoon count: SMITH | G-Dorm + RAY / CAJONES | B. Gullatte | | | |
| Pill Call: | JFI Shakedown ALL rovers | C. Weathers | | | |
| Chapel: GINYARD | ADMIN L. DAVIS | | | | |
| 1ST Fence Ck: | | | | | |
| 2nd Fence Ck: LEHALEE | | | | | |
| 3rd Fence Ck: GINYARD | | | | | |
| T/S Escort: GINYARD | | | | | |
| Exercise: LINDSEY    LONGMIRE | ST/DS: GRANT | | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

Relief Officer: GRANT

**SECOND SHIFT**
**DUTY ROSTER**

DATE: 10-07-05   *DChung/FWA/2:30 PM*                                    FRIDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:35 PM | 10 PM |
| Asst. Commander *FWA* | S3 | Sgt. Jenkins | | 1:00 | 10:00 |
| Clerk- | Control | H. Jackson | | 1:50 | 10= |
| A-Dorm- | S7 | C. Weathers | | 1:30 | 1000 |
| B-Dorm- | S8 | A. McQueen   OT | a. Ma Queen | 2:00 | 10'00 |
| C-Dorm- | S9 | C Kaufman | | 1:00 | 10:00 |
| D-Dorm- | S10 | Ch Jones | Ch Jones | 1:55 | 6:00 |
| E-Dorm- | S11 | l. Addison | | 150 | |
| G-Dorm-W/rovers | S12 | J. Longmire (4h) | | 1:55 | 6:00 |
| H-Dorm | S13 | B. Bass | B Bass | 155 | 1000 |
| Backgate count | S14 | L. Davis   OT | Lorenzo Davis | 2:00 | 10:00M |
| Tower One | S15 | A. Jackson | | 1:30 | 10p |
| Tower Two | S16 | C. Carter | | 1:30 | l |
| Tower Three | S17 | J. Brown | | 1:40M | 10p |
| Tower Four | S18 | M Ginyard | | 130m | 10:00 |
| Tower Five | S19 | T. Cannon | T. Cannon | 158 | 10pm |
| A-Rover - Count *FWA* | S31 | Q. Walton   (4hrs) | Q. Walton | 1 PM | 4PM |
| B-Rover - Count | S32 | D. Caldwell | D Caldwell | 2:00 | 10:00 |
| C-Rover - Count | S33 | P. Ashworth | P. Ashworth | 1:30p | 10p |
| D-Rover - Count | S34 | R. Rawlinson   OT | R R | 155 | 10p |
| E-Rover - Count | S35 | J. Boddorf   OT | J Boddorf | 2:00 | |
| G1-Rover | S36 | J. Lindsey | J Lindsey | 1:30 | 10:00 |
| G2-Rover *SChualson* | S37 | J. Smith | | 1:45 | 10:00 |
| Rover One | S38 | | | | |
| Rover Two | S39 | G Givens | | 2:00 | 10:00 |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door *Rawlinson* | A-Dorm + *Ashworth* | P. Anderson | J. Longmire (4H) |
| Juice Line *Caldwell* | B-Dorm + *Caldwell* | A. Davis | Q. Walton (4H) |
| Exit *Boddorf* | C-Dorm + *Rawlinson* | G. Davis | M. Jacobs (AL) |
| Sidewalk *Ashworth* | D-Dorm + *Rawlinson* | | J. Hamm   (E) |
| H.U. Feeding *Ashworth* | E-Dorm + *Boddorf* | M. Davis | T. Rabb (ML) (ML) |
| 2-Spoon count *Ashworth* | G-Dorm + *Lindsey/Lindsey* | B Gullatte | B. Smith (SL) |
| Pill Call: *Boddorf* | JF1 Shakedown ALL rovers | Ca. Jones | Q. Walton (3H) |
| Chapel: *Caldwell* | Admin Count: L Davis | Y. Ray | |
| 1st Fence Clk *Boddorf* | | Lt. Browning | J Longmire (4H) |
| 2nd Fence Clk *Rawlinson* | | | |
| 3rd Fence Clk *Caldwell* | | | Ch. Oates (45L) |
| T/S Escort: *Caldwell* | | | |
| Exercise: *Walton* | ST/DS: *Rawlinson* | | |
| *Ashworth* | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

*Relief Officer: Rawlinson   Relieve C-1/4PM*
*Lindsey*

60 ABoq660 ACopxi (?Copx) (?6qq6a[[l

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-08-05**                                    **SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:35 PM | 10 PM |
| Asst. Commander | S3 | SGT. LAW    CT | B. Gullatt | 1:45 Pm | 10 P. |
| Clerk- | Control | B. GULLATTE | B. Gullatt | 1:45 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 130 | 10rud |
| B-Dorm- | S8 | A. DAVIS | | 149 | 10rud |
| C-Dorm- | S9 | C. CARTER | | 1:49 | 6:0 |
| D-Dorm- | S10 | J. CANNON | | 1:00 | 10pm |
| E-Dorm-    ROVER | S11 | P. ASHWORTH | P. Ashworth | 150 | 10p |
| G-Dorm-W/rovers | S12 | J. LONGMIRE | Longmire | 1:55 | 10:00 |
| H-Dorm | S13 | M. GINYARD | | 1:50pm | 10:00 pm |
| Backgate count | S14 | | | | |
| Tower One | S15 | Q. WALTON | Q. Walton | 1:58 | 10:00a |
| Tower Two | S16 | R. BASS | R. Bass | 1:50 | 10:00 |
| Tower Three | S17 | D. CALDWELL | D. Caldwell | 1:50 | 10:00 |
| Tower Four | S18 | P. ANDERSON | P. Anderson | 1:50 | 10:00 |
| Tower Five | S19 | A. McQueen et | Q. McQueen | 2:00 | 10:00 |
| A-Rover - Count | S31 | J. SMITH | | 1:45 | 10:00 |
| B-Rover - Count | S32 | J. LINDSEY | B. Lindsey | 2:09 | 10:00 |
| C-Rover - Count | S33 | J. BROWN | J. Brown | 1:50a | 10:0 |
| D-Rover - Count | S34 | J. HAMM | J. Hamm | 1:50 | 10:00 |
| E-Rover - Count | S35 | J. BOUDUF  CD | Bouldef | 2:0 | 10:0 |
| G1-Rover | S36 | M. DAVIS | M. Davis | 1:50 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One   E-DORM | S38 | C.A. JACKSON | C. Jackson | 1:40 | 10:0 |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: BOLDWIN | A-Dorm + J. SMITH | L. Addison | C. JACKSON (AL) |
| Juice Line: HAMM | B-Dorm + BOULDEF / J. SMITH | T. RABB (PM)(ML) | |
| Exit Door: J. SMITH | C-Dorm + C.A. JACKSON | G. Davis | B. SMITH (3L) |
| Sidewalk: LINDSEY | D-Dorm + HAMM | M. Jacobs | |
| H.U. Feeding: BROWN | E-Dorm + BROWN | Ca. Jones | |
| 2-Spoon count: LINDSEY | G-Dorm + M. DAVIS | Ch. Jones | |
| Pill Call: C.A. JACKSON | LONGMIRE | C. Kaufman | |
| Chapel: J. SMITH | Admin Count LINDSEY | Y. Ray | |
| 1ST Fence Ck: HAMM | | | |
| 2ND Fence Ck: BROWN | | | |
| 3RD Fence Ck: J. SMITH | | | |
| Exercise: M. DAVIS / CH. JACKSON | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

DATE: 10-09-05                                           SUNDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| Asst. Commander | S2 | SM Gulli    CT | M | 1:35PM | 10PM |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Guillore | B. Guillore | 1:45 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 130 | 1000 |
| B-Dorm- | S8 | M. GINYARD | M. Gry | 1:50PM | 10:00PM |
| C-Dorm- ATRICKCT | S9 | J. BROWN  Huffman | | 1:45 | 10:00 |
| D-Dorm- | S10 | Q. WALTON | Q. Walton | 1:55 | 10:00 |
| E-Dorm- | S11 | J. LINDSEY | J. Lindsey | 1:30 | 10:00 |
| G-Dorm-W/rovers | S12 | CA. JONES | Jones | 1:50 | 10+ |
| H-Dorm | S13 | R. BASS | RBass | 150 | 1000 |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | P. ANDERSON | P Anderson | 150 | 1000 |
| Tower Two | S16 | D. CALDWELL | D Caldwell | 150 | 1000 |
| Tower Three | S17 | J. CANNON | J Cannon | 150 | 10PM |
| Tower Four | S18 | P. ASHWORTH | P Ashworth | 2pm | 10pm |
| Tower Five | S19 | J. SMITH | | 1:45 | 10:00 |
| A-Rover - Count | S31 | J. LONGMIRE | J. Longmire | 1:50 | 1000 |
| B-Rover - Count | S32 | A. DAVIS | A Davis | 1:48 | 1000 |
| C-Rover - Count | S33 | J. HAMM | Hamm | 1:00 | 10:00 |
| D-Rover - Count | S34 | L. DAVIS | Cherry Davis | 1:52 | 10:00 |
| E-Rover - Count | S35 | B. SMITH  or | B. Smith | 1:50 | 1000 |
| G1-Rover | S36 | Y. RAY | Y. Ray | 1:45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | M Davis | MDavis | 1:50 | 1000 |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: HAMM | A-Dorm + LONGMIRE | L. ADDISON | T. RABB    ML(MY) |
| Juice Line: B. SMITH | B-Dorm + A. DAVIS | G. KAUFMAN | G. DAVIS    HL |
| Exit Door: A. DAVIS | C-Dorm + HAMM | CH. JONES | |
| Sidewalk: L DAVIS / LONGMIRE | D-Dorm + HAMM | M. JACOBS | LT. BROWNING  SL |
| H.U. Feeding: L ONGMIRE | E-Dorm + L. DAVIS | C. CARTER | |
| 2-Spoon count: LB DAVIS | G-Dorm + CA. JONES  RAY | C. JACKSON | |
| Pill Call: A. DAVIS | | J. BROWN | |
| Chapel: B. SMITH | Admin Count: B. Smith | | |
| 1st Fence Ck: A. DAVIS | | | |
| 2nd Fence Ck: HAMM | | | |
| 3rd Fence Ck: B. SMITH | | | |
| Exercise: L. DAVIS   L. LONGMIRE | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

Relief Officer: HAMM

**STATON CORRECTIONAL FACILITY**
**SECOND SHIFT**
**DUTY ROSTER**

DATE: 10-10-05  *SAP urine specimens collected*                     **MONDAY**

| POST | DUTY | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Pittman OT | | | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | | |
| Clerk- | Control | B. GULLATTE | | 1:30 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 1:30 | 1000 |
| B-Dorm- | S8 | P. ASHWORTH | | 1:55 | 1911 |
| C-Dorm- | S9 | C. KAUFMAN | | 1000 | 1010 |
| D-Dorm- | S10 | J. SMITH OT | | 1:50 | 1000 |
| E-Dorm- | S11 | L. ADDISON | | 121 | 1010 |
| G-Dorm-W/rovers | S12 | Y. RAY | | 1:45 | 1010 |
| H-Dorm | S13 | D. Caldwell | | 1:50 | 10:00 |
| Backgate count | S14 | L. DAVIS | | 1:56 | 1000 |
| Tower One | S15 | J. HAMM | | 1:00 | 10:00 |
| Tower Two | S16 | M. DAVIS | | 1:58 | 1030 |
| Tower Three | S17 | Q. WALTON | | 1:50 | 1000 |
| Tower Four | S18 | G. DAVIS | | 1:45 | 1000 |
| Tower Five | S19 | M. JACOBS | | 1:30 | 1000 |
| A-Rover - Count | S31 | A. DAVIS | | 1:48 | 10:10 |
| B-Rover - Count | S32 | M. GINYARD | | 1:55 | 10:00 |
| C-Rover - Count | S33 | J. CANNON | | 1:55 | 10:00 |
| D-Rover - Count | S34 | | | | |
| E-Rover - Count | S35 | D. LAMAR OT | | 2:00 | 10:00 |
| GI-Rover | S36 | CA JONES | | 1:50 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |

STORE LINE//FWA

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: A. DAVIS | A-Dorm + | B. SMITH | J. LINDSEY | HL |
| Juice Line: L. Addison | B-Dorm + | C. CARTER | H. Jones | HL |
| Exit Door: GINYARD | C-Dorm + | C. JACKSON | L. BACKLEY | HL |
| Sidewalk: LAMAR | D-Dorm + | J. BROWN | P. Anderson | HL |
| H.U. Feeding: A. DAVIS | E-Dorm + | T. RABB | J. S. HURKSON | HL |
| 2-Spoon count: LAMAR | G-Dorm + | J. LONGMIRE | | |
| Pill Call: GINYARD | JFI Shakedown ALL rovers | R. BASS | | |
| Chapel: ADDISON | Admin Count: | J. SMITH | | |
| 1st Fence Ck: GINYARD | | | | |
| 2nd Fence Ck: A. DAVIS | | | | |
| 3rd Fence Ck: AN | | | | |
| T/S Escort: ADDISON | | | | |
| Exercise: LAMAR | ST/DS: LAMAR | | | |
| CANNON | | J. SMITH | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-11-05**                                    **TUESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | | |
| Clerk- | Control | H. JACKSON | | | |
| A-Dorm- | S7 | C. WEATHERS | | | |
| B-Dorm- | S8 | C. CARTER | | | |
| C-Dorm- | S9 | C. KAUFMAN | | | |
| D-Dorm- | S10 | H. DAVIS | | | |
| E-Dorm- | S11 | L. ADDISON | | | |
| G-Dorm-W/rovers | S12 | V. RAY | | | |
| H-Dorm | S13 | B. GULLATTE | | | |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | P. Anderson | | | |
| Tower Two | S16 | A. Jackson | | | |
| Tower Three | S17 | M. JACOBS | | | |
| Tower Four | S18 | J. CANNON | | | |
| Tower Five | S19 | D. CALDWELL | | | |
| A-Rover - Count | S31 | R. Lewis ot | | | |
| B-Rover - Count | S32 | A. DAVIS | | | |
| C-Rover - Count | S33 | M. DAVIS | | | |
| D-Rover - Count | S34 | F. Grant ot | | | |
| E-Rover - Count | S35 | J. BROWN | | | |
| GI-Rover | S36 | CH. JONES | | | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | D. DENNIS    OT | | 130 | 830 |
| STOE LINE//FW | | E. Webster    OT | | 2:00 | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: Grant | A-Dorm + Lewis | T. RABB | CH. JONES (SL) |
| Juice Line: M. Davis | B-Dorm + A. Davis | J. LONGMIRE | P. ASHWORTH (SL) |
| Exit Door: Brown | C-Dorm + M. Davis | R. BASS | B. SMITH |
| Sidewalk: A. Davis | D-Dorm + F. Grant | J. SMITH | Sgt. Golden (H) |
| H.U. Feeding: Lewis | E-Dorm + J. Brown | J. LINDSEY | |
| 2-Spoon count: | G-Dorm + Ch. Jones | J. HAMM | |
| Pill Call: J. Brown | JFI Shakedown ALL rovers | M. GINYARD | |
| Chapel: M. Davis | Admin Count: J. Brown | Q. WALTON | |
| 1st Fence Ck: Lewis | Laundry: | | |
| 2nd Fence Ck: A. Davis | Store: | | |
| 3rd Fence Ck: M. Davis | Hall One: | | |
| T/S Escort: M. Davis | | | |
| Exercise: | ST/DS: A. Davis | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

DATE: 10-12-05                                          WEDNESDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:50p | 10p |
| Asst. Commander | S3 | SGT. JENKINS | | 1:30p | |
| Clerk- | Control | H. JACKSON | | | |
| A-Dorm- | S7 | J. BROWN | | 1:55h | |
| B-Dorm- | S8 | B. SMITH | | | |
| C-Dorm- | S9 | C. KAUFMAN | | 1:58 | 1050 |
| D-Dorm- | S10 | T. Hamm OT G. Hamp | | 9:50 | 10:00 |
| E-Dorm- | S11 | L. ADDISON | | 150 | 10p |
| G-Dorm-W/rovers | S12 | CA. JONES | Jones | 1:50 | |
| H-Dorm | S13 | B. GULLATTE Anderson | | | |
| Backgate count | S14 | L. DAVIS | Davis | 1:50 | 10:06 |
| Tower One | S15 | R. BASS | RBass | 150 | 1000 |
| Tower Two | S16 | C. CARTER Allen3 | | 147 | 100 |
| Tower Three | S17 | C. JACKSON | | 156 | |
| Tower Four | S18 | M. JACOBS | Books | 1:50p | 10p |
| Tower Five | S19 | J. SMITH | | 145 | 105 |
| A-Rover - Count | S31 | J. LONGMIRE | | 155 | 1010 |
| B-Rover - Count | S32 | A. DAVIS C. Carter | | 1:28 | Cord |
| C-Rover - Count | S33 | M. DAVIS | M Davis | 1:50 | 1000 |
| D-Rover - Count | S34 | G. DAVIS | | 1:50p | 10:20 |
| E-Rover - Count | S35 | A. ANDERSON | P. Anderson | 1:45 | 10:00 |
| G1-Rover | S36 | Y. RAY | Ray | 1:45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | T. Brown OT J. Betts | | 3:30 | 6:00 |
| Rover Two | S39 | C. Carter OT | | 3:00 | |
| Hall One//FWA | S22 | C. Dennis OT | C Davis | 300 | 330 |
| STORE LINE//FWA | | C. Turner OT | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: G. Davis | A-Dorm Longmire | J. LINDSEY | T. RABB (AL) |
| Juice Line: M. Davis | B-Dorm + Carter | J. HAMM | Ch. Jones (SL) |
| Exit Door: Anderson | C-Dorm + M. Davis | M. GINYARD | B. Gullatte (SL) |
| Sidewalk: Longmire | D-Dorm + G. Davis | Q. WALTON | B. Smith SL |
| H.U. Feeding: | E-Dorm + Anderson | J. CANNON | |
| 2-Spoon count: | G-Dorm + Jones | C. WEATHERS | |
| Pill Call: T. Anderson | JFI Shakedown ALL rovers | D. CALDWELL | |
| Chapel: Carter | Admin Count: L. Davis | P. ASHWORTH | |
| 1st Fence Ck: M. Davis | Laundry: | | |
| 2nd Fence Ck: G. Davis | Store: | | |
| 3rd Fence Ck: P. Anderson | Hall One: | | |
| T/S Escort: C. Carter | | | |
| Exercise: | ST/DS: Longmire | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

G. Davis - Break Officer
L. Davis - Packages in G-Dorm

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10-13-05                                   THURSDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | | |
| Asst. Commander | S2 | Sgt. Golden | GOLDEN | | |
| Asst. Commander | S3 | Sgt. Jenkins | | | |
| Clerk | Control | H. Jackson | | | |
| A-Dorm | S7 | J. Longmire | | 1:55 | |
| B-Dorm | S8 | M. Jacobs | | 1:30 | 10 |
| C-Dorm | S9 | C. Kaufman | | 1:50 | |
| D-Dorm | S10 | J. Smith | | 1:45 | |
| E-Dorm | S11 | L. Addison | | | |
| G-Dorm-W/rovers | S12 | Y. Ray | | 1:45 | |
| H-Dorm | S13 | R. Bass | | | |
| Backgate count | S14 | L. Davis | | 1:50 | |
| Tower One | S15 | C. Jackson | | 1:40 | |
| Tower Two | S16 | C. Carter | | | |
| Tower Three | S17 | J. Brown | | | |
| Tower Four | S18 | G. Davis | | | |
| Tower Five | S19 | D. Rollins | OT | | |
| A-Rover - Count | S31 | F. Grant | OT | 2 | |
| B-Rover - Count | S32 | J. Hamm | | 1:58 | 10:00 |
| C-Rover - Count | S33 | M. Ginyard | | 1:50 | 10:00 |
| D-Rover - Count | S34 | Q. Walton | | 2:04 | |
| E-Rover - Count | S35 | B. Smith | | 1:45 | |
| GI-Rover | S36 | M. Davis | OT | 2:00 | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis | (3-3 OT) | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | | COUNTS | | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|---|---|
| Entrance Door: | GRANT | A-Dorm – | GRANT | P. Anderson | J. Lindsey | (H) |
| Juice Line: | GINYARD | B-Dorm – | GRANT | P. Ashworth | T. Rabb | (ML) |
| Exit Door: | WALTON | C-Dorm – | HAMM | D. Caldwell | B. Smith | (SL) |
| Sidewalk: | HAMM | D-Dorm – | HAMM | J. Cannon | Ca. Jones | (H) |
| H.U. Feeding: | HAMM | E-Dorm + | WALTON | A. Davis | Ch. Jones | (SL) |
| 2-Spoon count: | HAMM | G-Dorm + | RAY/M JONES | B. Gullatte | H. JACKSON | (OT) |
| Pill Call: | WALTON | JFt Shakedown/ALL rovers | | C. Weathers | | |
| Chapel: | GINYARD | Admin Count: | L. DAVIS | | | |
| 1st Fence Ck: | WALTON | Laundry: | | | | |
| 2nd Fence Ck: | GRANT | Store: | | | | |
| 3rd Fence Ck: | GINYARD | Hall One: | | | | |
| T/S Escort: | GINYARD | | | | | |
| Exercise: | HAMM  L. DAVIS | ST/DS: | GRANT  B. Smith | | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

GRANT / Relieving Officer

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10-14-05                                      FRIDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:35p | 10:00p |
| Asst. Commander | S3 | Sgt. Jenkins | | 2:00 | 10:00p |
| Clerk- | Control | H. Jackson | | 1:47 | 10p |
| A-Dorm- | S7 | C. Weathers | | 130 | 1000 |
| B-Dorm- | S8 | M. Ginyard | | 140a | 140am |
| C-Dorm- | S9 | C. Kaufman | | 1150 | 11:00 |
| D-Dorm- | S10 | J. Hamm | | 130 | 10:00 |
| E-Dorm- | S11 | D. Caldwell | | 2:00 | 10:00 |
| G-Dorm-W/rovers | S12 | J. Longmire | | 1855 | 1000 |
| H-Dorm | S13 | C. Jackson | | 1:40 | 10p |
| Backgate count | S14 | L. Davis      OT | | 2:00 | 10:00pm |
| Tower One | S15 | T. Tinright | | 2:00 | 10:00 |
| Tower Two   4HRS? | S16 | J. Cannon | | 2pm | 10pm |
| Tower Three | S17 | P. Ashworth | | 2pm | 10p |
| Tower Four | S18 | C. Carter | | 1:46 | 1000 |
| Tower Five | S19 | R. Rawlinson    OT | R. R | 2:00 | 1000 |
| A-Rover - Count | S31 | A. McQueen ot | | 2:00 | 10:00 |
| B-Rover - Count | S32 | Q. Walton | | 1:50 | 1000 |
| C-Rover - Count | S33 | J. Smith | | 1:50 | 10:00 |
| D-Rover - Count | S34 | J. Lindsey | | 1:30 | 10:00 |
| E-Rover - Count | S35 | B. Smith | | 1:55a | 1000 |
| GI-Rover | S36 | J. Brown | | 1:30pm | 10p |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis ot E. Dennis | | 170 | 830 |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: J. Smith | A-Dorm - Walton | P. Anderson | T. Rabb | |
| Juice Line: J. Jacobs | B-Dorm - Walton | A. Davis | L. Addison | AL |
| Exit Door: Walton | C-Dorm - Smith | G. Davis | Ch. Jones | (SL) |
| Sidewalk: Lindsey | D-Dorm - Smith | M. Davis | | |
| H.U. Feeding: Lindsey | E-Dorm - Smith | B. Gullatte | R. Bass (SL) AnnL | |
| 2-Spoon count: Lindsey | G-Dorm - Doug Brown | Ca. Jones | Q. Walton - Alex | |
| Pill Call: Walton | JFI Shakedown ALL rovers | Y. Ray | | |
| Chapel: Jacobs | Admin Count: L. Davis | | | |
| 1st Fence Ck: Walton | | Lt. Browning | | |
| 2nd Fence Ck: J. Smith | | | | |
| 3rd Fence Ck: Jacobs | | | | |
| T/S Escort: | | | | |
| Exercise: L. Davis  Lindsey | ST/DS: J. Smith  A. McQueen | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-15-05**                                                          **SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:35PM | 10PM |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. GULLATTE | B. Gullatt | 155 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 130 | 1000 |
| B-Dorm- | S8 | D. DRIVER | 015 | 145m | 100 |
| C-Dorm- | S9 | J. GODBOLT | 011 | 2:00 | 100 |
| D-Dorm- | S10 | M. MUHAMMAD-01 | | 2pm | 10:00pm |
| E-Dorm- | S11 | A. DAVIS | | 148 | 1010 |
| G-Dorm-W/rovers | S12 | J. LONGMIRE | | 158 | 100 |
| H-Dorm | S13 | CA. JACKSON | | 140 | 10p |
| Backgate count | S14 | | | | |
| Tower One | S15 | C. CARTER | | 152 | |
| Tower Two | S16 | M. GINYARD | | 155pm | 10:00pm |
| Tower Three | S17 | J. BROWN | | 1:59 | 100 |
| Tower Four | S18 | Q. WALTON | | 1:50 | 10pm |
| Tower Five | S19 | CH. MILLER | | 200p | 1000p |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | | | | |
| C-Rover - Count | S33 | J. LINDSEY | | 1:30 | 10:00 |
| D-Rover - Count | S34 | M. DAVIS | | 155 | 10:00 |
| E-Rover - Count | S35 | P. ASHWORTH | | 2pm | 10pm |
| GI-Rover | S36 | B. SMITH | | 150 | 1000 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two  TOWER 5 | S39 | P. ANDERSON | | 3p | 10p |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | | COUNTS | | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|---|---|
| Entrance Door: LINDSEY | | A-Dorm + ASHWORTH | | L. Addison | T. Rabb | (MC) |
| Juice Line: M. DAVIS | | B-Dorm + ASHWORTH | | L. DAVIS | J. Cannon | (ML) HL |
| Exit Door: B. SMITH | | C-Dorm + LINDSEY | | G. Davis | D. Caldwell | (ML) HL |
| Sidewalk: ASHWORTH | | D-Dorm + LINDSEY | | M. Jacobs | | |
| H.U. Feeding: M. DAVIS | | E-Dorm ASHWORTH | | Ca. Jones | J. SMITH HL | |
| 2-Spoon count: P. ANDERSON/G-Dorm + LONGMIRE | | | | Ch. Jones | P. ANDERSON the | |
| Pill Call: B. SMITH | | B. SMITH | | C. Kaufman | R. BOSS (45)(4HL) | |
| Chapel: M. DAVIS | | Admin Count: M. DAVIS | | Y. Ray | | |
| 1st Fence Ck: B. SMITH | | | | J. HAMM (CERT) | | |
| 2nd Fence Ck: LINDSEY | | | | | | |
| 3rd Fence Ck: M. DAVIS | | | | | | |
| Exercise: ASHWORTH M. DAVIS | | | | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-16-05**                                                           **SUNDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 1:35p | |
| Asst. Commander | S2 | SGT. GOLDEN  OT | | 1:35p | 10p |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. GUILOTTE | | | |
| A-Dorm- | S7 | C. WEATHERS | | 1:30 | 10:00 |
| B-Dorm- | S8 | J. LINDSEY | | 2:00 | 10:00 |
| C-Dorm- | S9 | C. KAUFMAN  OT | | 1:45 | 10:00 |
| D-Dorm- | S10 | M. MUHAMMAD OT | | 2:00 | 10:00 |
| E-Dorm- | S11 | J. MILLER  OT | | 1:49 | 000p |
| G-Dorm-W/rovers | S12 | Y. RAY | R. Ray | 1:45 | 10:00 |
| H-Dorm | S13 | P. ANDERSON | P. Anderson | 1:45 | 10:00 |
| Backgate count | S14 | | | | |
| Tower One | S15 | M. GINYARD | | 1:50p | 10:00p |
| Tower Two | S16 | Q. WALTON | Q. Walton | 1:45 | 10:00 |
| Tower Three | S17 | A. DAVIS | | 1:48 | 10:00 |
| Tower Four | S18 | M. JONES | M. Jones | 2:00 | 10:00 |
| Tower Five | S19 | J. SMITH | | 1:45 | 10:00 |
| A-Rover - Count | S31 | J. LONGMIRE | | 1:55 | 10:00 |
| B-Rover - Count | S32 | P. ASHWORTH | P. Ashworth | 2pm | 10p |
| C-Rover - Count | S33 | R. ANDERSON  OT | Anderson | 200 | 1000 |
| D-Rover - Count | S34 | R. LEWIS  ΔT | | 3:00p | 10:00p |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | CA. JONES | C. Jones | 1:50 | |
| G2-Rover | S37 | L. DAVIS | Lorenzo Davis | 2:50 | 10:00 |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: Longmire | A-Dorm + | L. Addison | T. RABB    (ML) |
| Juice Line: R. Anderson | B-Dorm + | J. Brown | |
| Exit Door: | C-Dorm + | C. Carter | G. DAVIS  (E) AL |
| Sidewalk: Ashworth | D-Dorm + | C. Jackson | L. DAVIS  AL |
| H.U. Feeding: Longmire | E-Dorm + | M. Jacobs | |
| 2-Spoon count: Ashworth | G-Dorm + | Ch. Jones | R. BASS  (V) |
| Pill Call: Lewis | | C. Kaufman | J. CONNOR  AL (ML) |
| Chapel: | Admin Count: | B. Smith | D. CONWELL  AL (ML) |
| 1st Fence Ck: Lewis | | J. HAMM (CERT) | |
| 2st Fence Ck: Longmire | | | |
| 3st Fence Ck: Ashworth | | | |
| T/S Escort: | | | |
| Exercise: Longmire Ashworth | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE:10-17-05**                                                          **MONDAY**

| POST | DUTY | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|------|------|-----------|-----------|-------|-------|
| Shift Commander | S1 | LT. BROWNING | | 3 pm | 10:00 |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:45p | 10:00 |
| Clerk- | Control | B. GULLATTE | | 130 | 1000 |
| A-Dorm- | S7 | C. WEATHERS | | 130 | |
| B-Dorm- | S8 | D. LAMAR    OT | | 2:00pm | 10:00pm |
| C-Dorm- | S9 | C. KAUFMAN | | 1:50 | 10:55 |
| D-Dorm- | S10 | CH. JONES | | 1:56 | 10:00 |
| E-Dorm- | S11 | L. ADDISON | | 150 | 10:00 |
| G-Dorm-W/rovers | S12 | Y. RAY | | 1:45 | 10:00 |
| H-Dorm | S13 | P. ANDERSON | | 145 | |
| Backgate count | S14 | L. DAVIS  (PACKS) | | 150 | 10:00 |
| Tower One | S15 | M. DAVIS | | 1:50 | 10:00 |
| Tower Two | S16 | G. DAVIS | | 1:40p | 10 |
| Tower Three | S17 | J. LINDSEY | | 1:30 | 10:00 |
| Tower Four | S18 | A. DAVIS | | 1:45 | 10:00 |
| Tower Five | S19 | M. GINYARD | | 1:50pm | 10:00pm |
| A-Rover - Count | S31 | E. WEBSTER (40T) | | 2:00P | 6:00P |
| B-Rover - Count | S32 | J. CANNON | | 2 pm | 10 pm |
| C-Rover - Count | S33 | D. CALDWELL | | 2:00 | 10:00 |
| D-Rover - Count | S34 | Q. WALTON | | 1:55 | 10:00pm |
| E-Rover - Count | S35 | F. Grant (OT) | | 200 | 1000 |
| GI-Rover | S36 | CA JONES | | 150 | |
| G2-Rover | S37 | P. ASHWORTH/PK | | 2pm | 10pm |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS  OT (33) | | 130 | 530 |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|-------------|--------|------------------|-------|--|
| Entrance Door: ASHWORTH | A-Dorm + CANNON | B. SMITH | M. JACOBS | (A) |
| Juice Line: CALDWELL | B-Dorm + CANNON | C. CARTER | J. HAMM | (CERT) |
| Exit Door: CANNON | C-Dorm + WALTON | C. JACKSON | | |
| Sidewalk: WEBSTER | D-Dorm + WALTON | J. BROWN | | |
| H.U. Feeding: ASHWORTH | E-Dorm + ASHWORTH | T. RABB | | |
| 2-Spoon count: WEBSTER | G-Dorm + RAY//CA JONES | J. LONGMIRE | | |
| Pill Call: WALTON | JFI Shakedown ALL rovers | R. BASS | | |
| Chapel: CALDWELL | Admin Count: L. DAVIS | J. SMITH | | |
| 1ST Fence Ck: WALTON | | | | |
| 2nd Fence Ck: ASHWORTH | | | | |
| 3rd Fence Ck: CALDWELL | | | | |
| T/S Escort: CALDWELL | | | | |
| Exercise: Ashworth CANNON | ST/DS: CANNON | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-18-05**                                                      **TUESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 13⁰m | |
| Asst. Commander | S2 | SGT. GOLDEN | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:50 | |
| Clerk- | Control | B. GULLATTE | | 1:55 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 1.30 | 1000 |
| B-Dorm- | S8 | R. KENDRICK (OT) | | 2 | 0 |
| C-Dorm- | S9 | C. KAUFMAN | | 1:55 | 10.0 |
| D-Dorm- | S10 | CH. JONES | | 1:55 | 10.0 |
| E-Dorm- | S11 | L. ADDISON | | 150 | |
| G-Dorm-W/rovers | S12 | CA. JONES | | 1:50 | |
| H-Dorm | S13 | C. JACKSON | | 150 | |
| Backgate count | S14 | L. DAVIS | | 1:50 | 10:00 |
| Tower One | S15 | B. SMITH | | 1:30p | 10T |
| Tower Two | S16 | J. CANNON | | 150 | 1000 |
| Tower Three | S17 | P. ANDERSON | | 2:00 | 10:00 |
| Tower Four | S18 | D. CALDWELL | | 150 | 10p |
| Tower Five | S19 | P. ASHWORTH | | | 0 |
| A-Rover - Count | S31` | C. CARTER | | 148 | 10:00 |
| B-Rover - Count | S32 | A. DAVIS | | | 1000 |
| C-Rover - Count | S33 | M. DAVIS | | 1:50 | 1000 |
| D-Rover - Count | S34 | G. DAVIS | | 1:45p | |
| E-Rover - Count | S35 | M. JACOBS | | 150 | 1000 |
| GI-Rover | S36 | Y. RAY | | 1:50 | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | J. LONGMIRE OT | | 2:55 | 10:00 |
| Rover Two | S39 | A. Turner (OT) | | | |
| Hall One//FWA | S22 | E. DENNIS    OT(33) | | | |
| STOE LINE//FW | | E. Webster   (4)OT | | 2:00 | 6:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: A. DAVIS | A-Dorm + LONGMIRE | T. RABB | J. HAMM (LERT) |
| Juice Line: M. DAVIS | B-Dorm + A. DAVIS | J. LONGMIRE | J. BROWN    (H) |
| Exit Door: | C-Dorm + M. DAVIS | R. BASS | B. SMITH (SL) |
| Sidewalk: G. DAVIS | D-Dorm + G. DAVIS | J. SMITH | |
| H.U. Feeding: J. DAVIS | E-Dorm + J. JACOBS | J. LINDSEY | |
| 2-Spoon count: G. DAVIS | G-Dorm + RAY/CA. JONES | | |
| Pill Call: J. DAVIS | JFI Shakedown ALL rovers | M. GINYARD | |
| Chapel: | Admin Count: L. DAVIS | Q. WALTON | |
| 1ST Fence Ck: | | | |
| 2nd Fence Ck: | | | |
| 3rd Fence Ck: | | | |
| T/S Escort: | | | |
| Exercise: LONGMIRE | ST/DS: A. DAVIS | | |
| G. DAVIS | J. LONGMIRE | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-19-05**                                    **WEDNESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | 2ᵖᵐ | 1000 |
| Asst. Commander | S2 | Sgt. Golden | | 1:30ₚ | 10PM |
| Asst. Commander | S3 | Sgt. Jenkins | | 1:58ₚ | 10 |
| Clerk- | Control | C. Jackson | | 2:00 | 10 |
| A-Dorm- | S7 | C. Carter | | 150ᵖ | 10ᵖ |
| B-Dorm- | S8 | T. Rabb | | 145 | 10w |
| C-Dorm- | S9 | C. Kaufman | | 155 | 10:00 |
| D-Dorm- | S10 | Ch. Jones | | 156 | 10:00 |
| E-Dorm- | S11 | L. Addison | | 150 | 10 |
| G-Dorm-W/rovers | S12 | Y. Ray | Y. Ray | 1:40 | 10:30 |
| H-Dorm | S13 | P. Anderson | Anderson | 9:40 | 9:00 |
| Backgate count | S14 | L. Davis | | 1:113 | 10:00 |
| Tower One | S15 | R. Bass | | 150 | 8:00 |
| Tower Two | S16 | C. Giles    OT | C. Giles | 2:00 | 10:00 |
| Tower Three | S17 | M. Jacobs | M Jacobs | 1:30ₚ | 10ₚ |
| Tower Four | S18 | J. Brown | | 1:30ₚ | 10ₚ |
| Tower Five | S19 | F. Grant    OT | | 2:00 | 10:00 |
| A-Rover - Count | S31 | J. Longmire | | 1:55 | 10:00 |
| B-Rover - Count | S32 | J. Smith | | 2:00 | 10:00 |
| C-Rover - Count | S33 | M. Davis | | 150 | 10:00 |
| D-Rover - Count | S34 | G. Davis | | 150 | 12:00 |
| E-Rover - Count | S35 | A. Crenshaw    OT | | | 10ₚ |
| G1-Rover | S36 | Ca. Jones | | 1:50 | 10ₚ |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis    (33 OT) | | | |
| STORE LINE//FWA | | E. Webster    (4) OT | E. Webster | 2:00 | 6:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: LONGMIRE | A-Dorm + LONGMIRE | P. Ashworth | J. Hamm | (CERT) |
| Juice Line: M. DAVIS | B-Dorm + J. SMITH | D. Caldwell | A. Davis | (HL) |
| Exit Door: J. SMITH | C-Dorm + M. DAVIS | J. Cannon | B. Smith | (SL) |
| Sidewalk: G. DAVIS/CREN | D-Dorm + G. DAVIS | M. Ginyard | B. Gullatte | (E) |
| H.U. Feeding: G. DAVIS | E-Dorm + CRENSHAW | J. Lindsey | | |
| 2-Spoon count: G. DAVIS | G-Dorm + RAY/CAJONES | Q. Walton | Lt. BANKWILLY (3CU) | |
| Pill Call: J. SMITH | JFI Shakedown ALL rovers | C. Weathers | | |
| Chapel: M. DAVIS | Admin Count: L. DAVIS | | | |
| 1ˢᵗ Fence Ck: J. SMITH | | | | |
| 2ⁿᵈ Fence Ck: LONGMIRE | | | | |
| 3ʳᵈ Fence Ck: M. DAVIS | | | | |
| T/S Escort: M. DAVIS | | | | |
| Exercise: G. DAVIS / CRENSHAW | ST/DS: LONGMIRE / CRENSHAW | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.



Relieve C-1/CRENSHAW
Relief Officer LONGMIRE

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-20-2005**                                          **THURSDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | H. Browning | | 1:35p | 10p |
| Asst. Commander | S2 | Sgt. Golden | | 1:35p | 10p |
| Asst. Commander | S3 | Sgt. Jenkins | | 150 | 10p |
| Clerk- | Control | C. Jackson | | | |
| A-Dorm- | S7 | M. Jacobs | | 1:30p | 10p |
| B-Dorm- | S8 | T. Rabb | | 145 | |
| C-Dorm-, | S9 | C. Kaufman | | 1:50 | 10.00 |
| D-Dorm- | S10 | Ch. Jones | | 4:57 | 10:20 |
| E-Dorm- | S11 | L. Addison | | 150 | 10p |
| G-Dorm-W/rovers | S12 | Ca. Jones | | 1:50 | 10p |
| H-Dorm | S13 | R. Bass | | 1:47 | 10:10 |
| Backgate count | S14 | J. Longmire | | 1:45 | 10:00 |
| Tower One | S15 | J. Smith | | 1:44 | 10:00 |
| Tower Two | S16 | C. Carter | | | 10p |
| Tower Three | S17 | J. Brown | | 0200 | 1000 |
| Tower Four | S18 | D. Rollins    OT | | 22 | 100 |
| Tower Five | S19 | R. Kendrick   OT | | 22 | 100 |
| A-Rover - Count | S31 | Q. Walton | | 1:50 | 10:00 |
| B-Rover - Count | S32 | G. Davis | | 1:46 | 1 |
| C-Rover - Count | S33 | J. Lindsey | | 1:30 | 10:00 |
| D-Rover - Count | S34 | M. Ginyard | | 1:80pm | 10:00pm |
| E-Rover - Count | S35 | E. WEBBER (40t) | | 2:00 | 6:00 |
| GI-Rover SRKWISA | S36 | R. LEWIS   01 | | 200 p | 6:00p |
| G2-Rover | S37 | | | | |
| Rover One | S38 | T. TWRIGHT (40t) | Twright | 2:00 | 8:00 |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS (33 0) | E. Dennis | 1:30 | 8:30 |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | | COUNTS | | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|---|---|
| Entrance Door | G.DAVIS | A-Dorm + | WALTON | P. Anderson | J. Hamm | (CERT) |
| Juice Line: | GINYARD | B-Dorm + | WALTON | P. Ashworth | L. Davis | (AL) |
| Exit Door: | WALTON | C-Dorm + | LINDSEY | D. Caldwell | B. Smith | (SL) |
| Sidewalk: | LINDSEY | D-Dorm + | LINDSEY | J. Cannon | V. RAY | AL |
| H.U. Feeding: | LINDSEY | E-Dorm +G.DAVIS | | A. Davis | R. BASS | E |
| 2-Spoon count | LINDSEY | G-Dorm + LEWIS/CH.JONES | | M. Davis | | |
| Pill Call: | WALTON | JFI Shakedown ALL rovers | | B. Gullatte | | |
| Chapel: | GINYARD | Admin Count: L.DAVIS | | C. Weathers | Lt. Browning | (a.3 (4) |
| 1ST Fence Ck: | WALTON | | | | | (SDL) |
| 2nd Fence Ck: | G.DAVIS | | | | | (5.3 AL) |
| 3rd Fence Ck: | GINYARD | Hall One: | | | | |
| T/S Escort: | GINYARD | | | | | |
| Exercise: | LINDSEY | ST/DS: | G.DAVIS | | | |
| | L.DAVIS | | R. LEWIS | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-21-2005** *3PM / FWA / DR CHUNG*

**FRIDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | 1:25p | 10p |
| Asst. Commander | S2 | Sgt. Golden | | 2:00pm | 10p |
| Asst. Commander | S3 | SGT GIVENS OT | | 1:30 | 1000 |
| Clerk- | Control | B. Smith | BSmith | 130 | 1000 |
| A-Dorm- | S7 | C. Weathers | | 145 | 10w |
| B-Dorm- | S8 | T. Rabb | | 1:45 | 10:w |
| C-Dorm- | S9 | C. Kaufman | | 2:00 | 1000 |
| D-Dorm- | S10 | Ch. Jones | | 130 | 10p |
| E-Dorm- | S11 | L. Addison | Addison | 1:50 | R5:00 |
| G-Dorm-W/rovers | S12 | J. Longmire | Longmire | 100 | 10:00 |
| H-Dorm | S13 | R. Bass | | 200 | 10:00 |
| Backgate count | S14 | L. Davis OT | | 1:50 | 10:00 |
| Tower One | S15 | C. Jackson | | 1:40 | 10:00 |
| Tower Two | S16 | J. Smith | | 1:43 | 10:0 |
| Tower Three | S17 | C. Carter | | 150pm | 10:0gu |
| Tower Four | S18 | M. Ginyard | | 1:55 | 10:0p |
| Tower Five | S19 | Q. Walton | | 130 | 10:11 |
| A-Rover - Count | S31 | J. Cannon | J Cannon | 2:00 | 10:00 |
| B-Rover - Count | S32 | D. Caldwell | D Caldwell | 1:55pm | 10p |
| C-Rover - Count FWA | S33 | J. Brown | J. Brown | 1:30 | 10:00 |
| D-Rover - Count FWA | S34 | J. Lindsey | J. Lindsey | 1:30 | 10:00 |
| E-Rover - Count | S35 | M. Jacobs | MJacobs | 1:30p | 10p |
| G1-Rover SICK CALL 150R | S36 | P. Ashworth | PAshworth | 2pm | 10pm |
| G2-Rover | S37 | | | | |
| Rover One | S38 | D. DRIVER OT | | 1:55pm | 10p |
| Rover Two | S39 | | | | |
| Hall One/FWA | S22 | E. DENNIS (3.3 OT) | E Dennis | 1:30 | 5:30 |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door CANNON | A-Dorm + CANNON | P. Anderson | J. Hamm | (CERT) |
| Juice Line: CALDWELL | B-Dorm + DRIVER | A. Davis | Sgt. Jenkins | (AL) |
| Exit Door JACOBS | C-Dorm + BROWN | G. Davis | | |
| Sidewalk: DRIVER | D-Dorm + LINDSEY | M. Davis | | |
| H.U. Feeding CANNON | E-Dorm + JACOBS | B. Gullatte | | |
| 2-Spoon count CANNON | G-Dorm + LONG / ASH | Ca. Jones | | |
| Pill Call: JACOBS | JF1 Shakedown ALL rovers | Y. Ray | | |
| Chapel: CALDWELL | Admin Count: LJAVER | | | |
| 1ST Fence Ck: JACOBS | | | | |
| 2ND Fence Ck: CANNON | | | | |
| 3RD Fence Ck: CALDWELL | | | | |
| T/S Escort: | | | | |
| Exercise: BROWN LINDSEY | ST/DS: B Smith / D Driver | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-22-05**                                              **SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:30p | 10p |
| Asst. Commander | S3 | Sgt. Law  OT | | 1:3p | 10pm |
| Clerk- | Control  OT | C. Johnson | Johnson | 2pm | 10pm |
| A-Dorm- | S7 | C. Weathers | | 200 | 1000 |
| B-Dorm- | S8 | M. Ginyard | | 2pm | 1pm |
| C-Dorm- | S9 | Q. Walton | | 159 | 10pm |
| D-Dorm- T-2 | S10 | A. Davis | | 4:48 | 10:00 |
| E-Dorm- | S11 | J. Boddorf  OT | | 2:00 | 10p |
| G-Dorm-W/rovers | S12 | J. Longmire | | 1:58 | 1000 |
| H-Dorm | S13 | P. Anderson | Anderson | | |
| Backgate count | S14 | | | | |
| Tower One | S15 | J. Johnson  OT | J. Johnson | 1:45 | 10:00pm |
| Tower Two  D-D | S16 | J. Smith | | 1:50 | 10:00 |
| Tower Three | S17 | J. Miller  OT | | 1:35p | 1000p |
| Tower Four | S18 | C. Jackson | | | |
| Tower Five | S19 | J. Brown | J Brown | 1:48 | 10p |
| A-Rover - Count | S31 | C. Carter | | 183 | 10p |
| B-Rover - Count | S32 | D. Caldwell | D Caldwell | 1:45 | 10:00 |
| C-Rover - Count | S33 | J. Lindsey | Lindsey | 1:30 | 10:00 |
| D-Rover - Count | S34 | P. Ashworth | Ashworth | 2pm | 10pm |
| E-Rover - Count | S35 | J. Cannon | Cannon | 140 | 10pm |
| G1-Rover | S36 | B. Smith | B Smith | 1:50 | 1000 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | R. Bass | RBass | 140 | 1000 |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Carter | A-Dorm + Carter | L. Davis | M. Davis | HL |
| Juice Line: Cannon | B-Dorm + Caldwell | G. Davis | J. Hamm | HL |
| Exit Door: Maxwell | C-Dorm + Lindsey | Ca. Jones | B. Gullatte | HL |
| Sidewalk: Ashworth | D-Dorm + Ashworth | Y. Ray | | |
| H.U. Feeding: Carter | E-Dorm + Cannon | L. Addison | | |
| 2-Spoon count: Ashworth | G-Dorm + Longmire | C. Kaufman | | |
| Pill Call: Caldwell | B Smith | Ch. Jones | | |
| Chapel: Bass | Admin Count: Bass | M. Jacobs | | |
| 1st Fence Ck: Caldwell | | Lt. Browning | | |
| 2nd Fence Ck: Carter | | Sgt. Jenkins | | |
| 3rd Fence Ck: Bass | | | | |
| 4/5 Fence | | | | |
| Exercise: Bass Lindsey | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

Carter/Relief Officer

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-23-05**                                                    **SUNDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:32 PM | 10 PM |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Gullatte | B. Gullatte | 2 pm | 10 pm |
| A-Dorm- | S7 | C. Weathers | | 130 | 1000 |
| B-Dorm- | S8 | J. Miller    OT | | 1:47p | 1000 |
| C-Dorm- | S9 | C. Kaufman   OT | | 1:58 | 1 |
| D-Dorm- | S10 | M. Muhammad  OT | M. Muhammad | 2:00 | 10:00 |
| E-Dorm- | S11 | J. LONGMIRE | | 1:50 | 10:00 |
| G-Dorm-W/rovers | S12 | Ca. Jones | Jones | 1:50 | 100 |
| H-Dorm | S13 | J. Cannon | J. Cannon | 150 | 10pm |
| Backgate count | S14 | | | | |
| Tower One | S15 | P. Ashworth | P. Ashworth | 2pm | 10pm |
| Tower Two | S16 | J. Hamm | J. Hamm | 1:50 | 10:00 |
| Tower Three | S17 | M. Ginyard | | 2pm | 10pm |
| Tower Four | S18 | D. Caldwell | L. Caldwell | 2pm | 10pm |
| Tower Five | S19 | R. WATSON | L. Miller | 1:55 | 10pm |
| A-Rover - Count | S31 | A. Davis | Andy Davis | 1:48 | 10:00 |
| B-Rover - Count | S32 | R. Anderson  OT | | 2x0 | 10:00 |
| C-Rover - Count | S33 | L. DAVIS | Lorenzo Davis | 1:55 | 10:00 |
| D-Rover - Count | S34 | J. Smith | | 1:49 | 10:00 |
| E-Rover - Count | S35 | J. Lindsey | | 2:00 | 10P |
| GI-Rover | S36 | Y. Ray | Y. Ray | 1:50 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: A. DAVIS | A-Dorm + A. DAVIS | | M. Davis | AL |
| Juice Line: R. ANDERSON | B-Dorm + R. ANDERSON | | ? Daw | AL |
| Exit Door: J. SMITH | C-Dorm + J. SMITH | | G. Davis | AL |
| Sidewalk: L. DAVIS/LINDSEY | D-Dorm + J. SMITH | B. Smith | T. Rabb | AL(ML) |
| H.U. Feeding: R. ANDERSON | E-Dorm + LINDSEY | L. Addison | Lt. Browning | AL |
| 2-Spoon count: LINDSEY | G-Dorm + CA. JONES | C. Jackson | R. (X05) | HL |
| Pill Call: J. SMITH | RAY | Ch. Jones | P. ANDERSON | SL |
| Chapel: R. ANDERSON | Admin Count: L. DAVIS | M. Jacobs | | |
| 1ST Fence Ck: J. SMITH | | | | |
| 2nd Fence Ck: A. DAVIS | | | | |
| 3rd Fence Ck: R. ANDERSON | | Sgt. Jenkins | | |
| Exercise: LINDSEY | | | | |
| L. DAVIS | | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-24-05**                                    **MONDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | *signature* | 1⁴⁵ pm | 10 pm |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Gullatte | B. Gullatte | 1:55 | 10:00 |
| A-Dorm- | S7 | C. Weathers | | 130 | 1000 |
| B-Dorm- | S8 | J. Lindsey | | 1:30 | 10:00 |
| C-Dorm- | S9 | C. Kaufman | | 1:15 | 10:2 |
| D-Dorm- | S10 | Ch. Jones | *signature* | 1:55 | 10:00 |
| E-Dorm- | S11 | L. Addison | Addison | 1:45 | 10 |
| G-Dorm-W/rovers | S12 | Y. Ray | *signature* | 1:45 | 10 |
| H-Dorm | S13 | P. Anderson | *signature* | 1:30 | 10:00 |
| Backgate count | S14 | L. Davis | *signature* | 150 | 10 m |
| Tower One | S15 | J. Cannon | J. Cannon | 2pm | 10 m |
| Tower Two | S16 | G. Davis | *signature* | 1:50 P | 10 oc |
| Tower Three | S17 | M. Davis | M. Davis | 150 | 1000 |
| Tower Four | S18 | Q. Walton | Walton | 1:55 | 10:06 |
| Tower Five | S19 | A. Davis | *signature* | 1:50 | 10:00 |
| A-Rover - Count | S31 | J. Hamm | J. Hamm | 1:50 | 10:00 pm |
| B-Rover - Count | S32 | M. Ginyard | | | |
| C-Rover - Count | S33 | M. Jacobs | Jacobs | 1:30 p | 10 p |
| D-Rover - Count | S34 | D. Caldwell | D. Caldwell | 150 | 10:00 |
| E-Rover - Count | S35 | P. Ashworth | Ashworth | 130 | 10 pm |
| GI-Rover SICK CALL 2:04 | S36 | Ca. Jones | Jones | 1:50 | 10 pm |
| G2-Rover | S37 | D. Lamar  OT | D. Lamar | 2:00 pm | 10:00 pm |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis  (33) OT | *signature* | 2 | 5:00 |
| STORE LINE//FWA | | E. Webster  (4) OT | B. Webster | 2:00 | 5:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: HAMM | A-Dorm + HAMM | J. Brown | Sgt. Jenkins | AL |
| Juice Line: ASHWORTH | B-Dorm + GINYARD | T. Rabb | | |
| Exit Door: GINYARD | C-Dorm + JONES | J. Longmire | | |
| Sidewalk: CALDWELL JACOBS | D-Dorm + Lamar | B. Smith | | |
| H.U. Feeding: HAMM | E-Dorm + CALDWELL | C. Carter | | |
| 2-Spoon count: JONES | G-Dorm + ADDISON/HAMM | C. Jackson | | |
| Pill Call: GINYARD | JFI Shakedown ALL rovers | R. Bass | | |
| Chapel: ASHWORTH | Admin Count: L DAVIS | J. Smith | | |
| 1ST Fence Ck: CALDWELL | | | | |
| 2nd Fence Ck: HAMM | | | | |
| 3rd Fence Ck: CALDWELL | | | | |
| T/S Escort: ASHWORTH | | | | |
| Exercise: CALDWELL  JACOBS | ST/DS: LAMAR  GINYARD | | | |

(2P)

(after chow)

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

Relief Officer / D. Lamar

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-25-05**                                          **TUESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | | |
| Asst. Commander | S2 | Sgt. Golden | | | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Gullatte | | 2:00 | 12:00 |
| A-Dorm- | S7 | C. Weathers | | | 10:00 |
| B-Dorm- | S8 | B. Smith | | 11:30 | 10:00 |
| C-Dorm- | S9 | C. Kaufman | | 11:20 | 10:1 |
| D-Dorm- | S10 | Ch. Jones | | 1:55 | 10:00 |
| E-Dorm- | S11 | L. Addison | | | |
| G-Dorm-W/rovers | S12 | Ca. Jones | | 1:50 | 10:00 |
| H-Dorm | S13 | Ca. Jackson | | 1:50 | 10:00 |
| Backgate count | S14 | L. Davis | | 1:50 | 10:00 pm |
| Tower One | S15 | J. Cannon | | 1:50 | |
| Tower Two | S16 | P. Anderson | | 1:50 | 10:00 |
| Tower Three | S17 | T. Smith / Q.Walton | | 2:00 | 10:00pm |
| Tower Four | S18 | M. Davis | | 1:52 | 10:00 |
| Tower Five | S19 | A. Davis | | 1:44 | 10:00 |
| A-Rover - Count | S31 | B. Caldwell | | 1:50 | 10:00 |
| B-Rover - Count | S32 | C. Carter | | 1:52 | 10:00 |
| C-Rover - Count | S33 | D. Loughmire OT | | 1:55 | 10:00 |
| D-Rover - Count | S34 | P. Ashworth | | 2 am | 10 pm |
| E-Rover - Count | S35 | M. Jacobs | | 1:30p | 10p |
| GI-Rover Schaull 500 | S36 | Y. Ray | | 1:45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | C. Turner OT | | | |
| Hall One//FWA | S22 | E. Dennis OT | | | |
| STORE LINE//FWA | | E. Webster (4 OT) | E. Webster | 2:00 | 6:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Loughmire | A-Dorm + Ashworth | J. Lindsey | Sgt. Jenkins | AL |
| Juice Line: Caldwell | B-Dorm + Carter | T. Robb | J. Brown | AL |
| Exit Door: Jacobs | C-Dorm + Loughmire | J. Hamm | G. Davis | SE |
| Sidewalk: Ashworth/Carter | D-Dorm + Loughmire | J. Smith | | |
| H.U. Feeding: Loughmire | E-Dorm + Jacobs | M. Ginyard | | |
| 2-Spoon count: Ashworth | G-Dorm + Davis/Ch. Jones | Q. Walton | | |
| Pill Call: Jacobs | JFI Shakedown ALL rovers | R. Bass | | |
| Chapel: Caldwell | Admin Count: L. Davis | | | |
| 1st Fence Ck: Ashworth | | | | |
| 2nd Fence Ck: Loughmire | | | | |
| 3rd Fence Ck: Caldwell | | | | |
| T/S Escort: Caldwell | | | | |
| Exercise: Loughmire, Ashworth | ST/DS: Jacobs, Carter | | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

Relief Officer / Carter

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-26-05**                                                                 **WEDNESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | 1:3?? | 10P |
| Asst. Commander | S2 | SGT GOLDEN | | 1:30p | 10p |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Gullatte | B. Gullett | 1.50 | 10:00 |
| A-Dorm- | S7 | M. Davis | M Davis | 1 50 | 10:00 |
| B-Dorm- T.RABB | S8 | A. GOODMAN OT | | 1:00 | 10 |
| C-Dorm- | S9 | C. Kaufman | | 1:55 | 11 |
| D-Dorm- | S10 | Ch. Jones | Ch. Jones | 1:56 | 10:00 |
| E-Dorm- | S11 | L. Addison | L. Addison | | |
| G-Dorm-W/rovers | S12 | Ca. Jones | G Jones | 1.50 | 10P |
| H-Dorm | S13 | P. Anderson | P Anderson | 2:00 | 10:00 |
| Backgate count | S14 | F. GROUT OT | | 200 | 1000 |
| Tower One | S15 | R. Bass | R Bass | 200 | 1000 |
| Tower Two | S16 | A. DAVIS | | 1:48 | 1000 |
| Tower Three | S17 | B. Smith | B Smith | 1:30 | 1000 |
| Tower Four | S18 | C. Davis | | | |
| Tower Five | S19 | M. Jacobs | Jacobs | 1:30p | 10p |
| A-Rover - Count | S31 | Ca. Jackson | Ca Jackson | 150 | 10 |
| B-Rover - Count T-4 | S32 | C. Carter | | 1:46 | 1:00 |
| C-Rover - Count | S33 | J. Smith | | 1:50 | 10:00 |
| D-Rover - Count | S34 | J. HAMM OT | J HAMM | 1:50 | 10:00 |
| E-Rover - Count | S35 | P. Ashworth OT | P Ashworth | 2p | 10pn |
| GI-Rover | S36 | Y. Ray | Y. Ray | 1:45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis (33 OT | E Dennis | 1:30 | 5:30 |
| STORE LINE//FWA | | E. Webster (4) OT | E Webster | 2:00 | 6:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door CARTER HAMM | A-Dorm + J.SMITH | J. Lindsey | Sgt. Jenkins | AL |
| Juice Line CA JACKSON | B-Dorm + CARTER J SMITH | J. Cannon | L. Davis | (SL) |
| Exit Door J.SMITH | C-Dorm + HAMM | J. Hamm | J. BROWN | AL |
| Sidewalk ASHWORTH/HAMM | D-Dorm + HAMM | C. Weathers | T. ABBOT (E) MH | |
| H.U. Feeding CARTER | E-Dorm + ASHWORTH | M. Ginyard | | |
| 2-Spoon count ASHWORTH | G-Dorm + CAY/CA JONES | Q. Walton | J. LUGMIRE (E) MH | |
| Pill Call: J.SMITH | JFI Shakedown ALL rovers | D. Caldwell | | |
| Chapel: CA JACKSON | Admin Count: F. GROUT | | G. DAVIS | SL |
| 1ST Fence Ck: J. SMITH | | | | |
| 2nd Fence Ck: CARTER HAMM | | | | |
| 3rd Fence Ck: CA JACKSON | | | | |
| T/S Escort: CA JACKSON | | | | |
| Exercise: ASHWORTH HAMM | ST/DS: HAMM ASHWORTH | | | |

**By signature above, I understand the post details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

Relief Officer J. Smith

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-27-05**                                              **THURSDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | 150m | 10p |
| Asst. Commander | S2 | Sgt. Golden | | 185p | 10p |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Smith | Bsmpk | 175t | 1000 |
| A-Dorm- | S7 | C. Carter | | 1,52 | |
| B-Dorm- | S8 | I. RABB | Aless | 145 | |
| C-Dorm- | S9 | C. Kaufman | | 1,15 | 10.00 |
| D-Dorm- | S10 | Ch. Jones | | 1,44 | 10:00 |
| E-Dorm- | S11 | L. Addison | | 150 | 10p |
| G-Dorm-W/rovers | S12 | Ca. Jones | Jones | 1,50 | 10p |
| H-Dorm | S13 | Ca. Jackson | | 200 | 10p |
| Backgate count | S14 | L. Davis | | 1,15 | 10.00 |
| Tower One | S15 | R. Bass | RBass | 1,15 | 1000 |
| Tower Two | S16 | M. Ginyard | | 1,50m | 10.00pm |
| Tower Three | S17 | J. Smith | | 1,45 | 10:00 |
| Tower Four | S18 | Q. Walton | | 2,00 | 10.00 |
| Tower Five | S19 | G. Davis | | 1,15 | 10.00 |
| A-Rover - Count | S31 | J. Brown | J.Brown | 150m | 10p |
| B-Rover - Count | S32 | F. GRANT | | 2 | 10p |
| C-Rover - Count | S33 | J. Lindsey | J. Lindsey | 1,30 | 10p |
| D-Rover - Count | S34 | J. Hamm | J. HAMM | 1,50 | 10:00 |
| E-Rover - Count | S35 | M. Jacobs | Jacobs | 1,30p | 10p |
| G1-Rover | S36 | Y. Ray | Y. Ray | 1,45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | D. ROLLINS OT | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis (3:30 OT) | E. Dennis | 130 | 5h |
| STORE LINE//FWA | | E. Webster (4 OT) | E. White | 200 | 600 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: HAMM | A-Dorm + BROWN | B. Gullatte | Sgt. Jenkins | AL |
| Juice Line: JACOBS/ROLLINS | B-Dorm + GRANT | J. Cannon | | |
| Exit Door: BROWN | C-Dorm + LINDSEY | P. Ashworth | | |
| Sidewalk: LINDSEY/GRANT | D-Dorm + HAMM | C. Weathers | J. LaGmire (E)(MH) | |
| H.U. Feeding: ROLLINS | E-Dorm + ROLLINS | P. Anderson | | |
| 2-Spoon count: LINDSEY | G-Dorm CAJ OUES/RAY | A. Davis | | |
| Pill Call: BROWN | JFI Shakedown ALL rovers | D. Caldwell | | |
| Chapel: JACOBS | Admin Count: L. DAVIS | M. Davis | | |
| 1st Fence Ck: BROWN | | | | |
| 2nd Fence Ck: HAMM | | | | |
| 3rd Fence Ck: JACOBS | | | | |
| T/S Escort: JACOBS | | | | |
| Exercise: LINDSEY | ST/DS: GRANT | | | |
| ROLLINS | HAMM | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

Relief Officer F GRANT

**STATON CORRECTIONAL FACILITY**
**SECOND SHIFT**
**DUTY ROSTER**

DATE: 10-28-05    *Ebbenitory Family Night !!*                    FRIDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:30p | 10p |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Smith | B. Smith | 1:40 | 100 |
| A-Dorm- | S7 | C. Weathers | | 1:40 | 10:00 |
| B-Dorm- | S8 | T. Rabb | | 1:45 | 10 |
| C-Dorm- | S9 | C. Kaufman | | 1:55 | 11:00 |
| D-Dorm- | S10 | Ch. Jones | | 2:04 | 10:00 |
| E-Dorm- | S11 | L. Addison | | 7:30 | 10p |
| G-Dorm-W/rovers | S12 | J. Longmire | | 1:55 | 10:06 |
| H-Dorm | S13 | C. Carter | | 1:45 | |
| Backgate count | S14 | L. Davis    OT | Lionel Davis | 1:55 | 10:00 |
| Tower One | S15 | J. Lindsey | | | |
| Tower Two | S16 | J. Brown | J. Brown | 1:30p | |
| Tower Three | S17 | Q. WALTON | | 1:55 | 10:00 |
| Tower Four | S18 | T. BIDDOR    OT | | 1:55 | 10:00 |
| Tower Five | S19 | A. McQUEEN    OT | A. McQueen | 1:55 | 10:00 |
| A-Rover - Count | S31 | M. Ginard | M. G | 1:50pm | 10:00pm |
| B-Rover - Count | S32 | J. Smith | | 1:45 | 10:00 |
| C-Rover - Count | S33 | D. DRIVER    OT | | 1:30p | |
| D-Rover - Count | S34 | R. Bass | | 1:45 | 10:00 |
| E-Rover - Count | S35 | M. Jacobs | Jacobs | 1:30p | 10p |
| GI-Rover | S36 | J. Hamm | J. Hamm | 1:00 | 10:00 |
| G2-Rover *Family Night* | S37 | P. ASHWORTH | P. Ashworth | 2:00 | 10:p |
| Rover One *Family Night* | S38 | C. JACKSON | C. Jackson | 1:00 | |
| Rover Two *Family Night* | S39 | I. WRIGHT    OT | I. Wright  COI | 2:00pm | 10:00pm |
| Hall One//FWA *Fam. Lit.* | S22 | E. Dennis    OT | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: GINYARD | A-Dorm + GINYARD | B. Gullatte | Sgt. Jenkins | AL |
| Juice Line: J.SMITH | B-Dorm + J.SMITH | G. Davis | D. CALDWELL | AL |
| Exit Door: MCQUEEN | C-Dorm + DRIVER | P. Anderson | U. CANNON | AL |
| Sidewalk: JACOBS | D-Dorm + DRIVER | T. Ray | | |
| H.U. Feeding: GINYARD | E-Dorm + JACOBS | | | |
| 2-Spoon count: JACOBS | G-Dorm + HAMM/LONGMIRE | A. Davis | | |
| Pill Call: DRIVER | JFI Shakedown ALL rovers | Ca. Jones | | |
| Chapel: BASS | Admin Count: L. DAVIS | M. Davis | | |
| 1st Fence Ck: C. JACKSON | | | | |
| 2nd Fence Ck: GINYARD | | | | |
| 3rd Fence Ck: BASS | | | | |
| T/S Escort: I. WRIGHT | | | | |
| Exercise: L. DAVIS | ST/DS: | | | |
| J. SMITH | J. SMITH/DRIVER | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

*Relief Officer JACOBS*

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-29-05**                                                                 **SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:35p | 10p |
| Asst. Commander 6-10P | S3 | SGT. LAW (4OT) | B. Mellett | 6:00 | 10p |
| Clerk- | Control | B. GULLATTE | | 9:00 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 20 | 10:00 |
| B-Dorm- | S8 | T. RABB | | 1:45 | 10:00 |
| C-Dorm- | S9 | P. ASHWORTH | | 1:50 | 10p |
| D-Dorm- | S10 | T. BADDORF   OT | | 2:00 | 9:00 |
| D-Dorm- | S11 | R. BASS | | 1:55 | 9:00 |
| E-Dorm- | S12 | J. LONGMIRE | | 1:50 | 10:00 |
| G-Dorm-W/rovers | S13 | CA. JACKSON | | 2:00p | 10p |
| H-Dorm | S14 | | | | |
| Backgate count | S15 | F. GRANT   OT | | 20 | 100 |
| Tower One | S16 | A. DAVIS | | 1:48 | 10:00 |
| Tower Two | S17 | B. SMITH | | 1:55 | 10:00 |
| Tower Three | S18 | A. McQUEEN OT | | 2:00 | 10p |
| Tower Four | S19 | J. MILLER   OT | | 200p | 10:00p |
| Tower Five | S31 | J. BROWN | | 1:50p | 10p |
| A-Rover - Count | S32 | | | | |
| B-Rover - Count | S33 | J. LINDSEY | | 2:00 | 10:00 |
| C-Rover - Count | S34 | J. HAMM | | 2:00 | 10:00 |
| D-Rover - Count | S35 | | | | |
| E-Rover - Count | S36 | C. CARTER | | 1:51 | 10:00 |
| GI-Rover | S37 | | | | |
| G2-Rover | S38 | | | | |
| Rover One | S39 | | | | |
| Rover Two | S22 | | | | |
| Hall One//FWA | | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: HAMM | A-Dorm + BROWN | L. ADDISON | J. CANNON | (H) |
| Juice Line. | B-Dorm + | L. DAVIS | D. CALDWELL | (A) |
| Exit Door: BROWN | C-Dorm + HAMM | G. DAVIS | J. SMITH | AL |
| Sidewalk: LINDSEY | D-Dorm + HAMM | M. JACOBS | M. DAVIS | AL |
| H.U. Feeding: HAMM | E-Dorm + | CA. JONES | P. ANDERSON | R |
| 2-Spoon count: LINDSEY | G-Dorm + LONGMIRE | CH. JONES | O. WALTON | SL |
| Pill Call: BROWN | | C. KAUFMAN | M. GINYARD | SL |
| Chapel: | Admin Count: LINDSEY | V. RAY | | |
| 1ST Fence Ck: BROWN | | | | |
| 2nd Fence Ck: HAMM | | LT BROWNING | | |
| 3rd Fence Ck: | | SGT JENKINS | | |
| Exercise: LINDSEY | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-30-05**

SUNDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| Asst. Commander | S2 | SGT. GOLDEN OT | | 1:35 AM | 10 PM |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. GULLATTE | B. Gullatt | 1:35 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 140 | 1000 |
| B-Dorm- | S8 | T. RABB | | 148 | |
| C-Dorm- | S9 | J. HAMM | | 1:50 | 10:00 |
| D-Dorm- (4hrs) | S10 | J. SMITH | | 1:50 | 10:00 |
| E-Dorm- | S11 | J. LINDSEY | | 9:00 | 10:00 |
| G-Dorm-W/rovers | S12 | Y. RAY | | 1:50 | 10:00 |
| H-Dorm | S13 | Q. WALTON | Q. Walton | 1:50 | 10:00 |
| Backgate count | S14 | | | | |
| Tower One | S15 | R. BASS | R Bass | 145 | 1000 |
| Tower Two | S16 | M. DAVIS | | 200 | 10:30 |
| Tower Three | S17 | J. MILLER OT | | 2000 | 1000 |
| Tower Four | S18 | A. DAVIS | | 148 | 1000 |
| Tower Five | S19 | M. MUHAMMAD OT | M. Muhammad | 1:00 | 10:00 |
| A-Rover - Count | S31 | L. DAVIS | | 155 | |
| B-Rover - Count | S32 | J. LONGMIRE | Longmire | 1:50 | 1000 |
| C-Rover - Count | S33 | R. ANDERSON OT | | | |
| D-Rover - Count | S34 | M. DAVIS | | | |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | CA. JONES | Jones | 1:50 | 10p |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | P. ASHWORTH | COMMO Ashworth | 2pm | 10p |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: LONGMIRE | A-Dorm + L. DAVIS | L. Addison | D. CALDWELL | (AL) |
| Juice Line: | B-Dorm + L. DAVIS | C. Kaufman | J. CANNON | (A) |
| Exit Door: R. ANDERSON | C-Dorm + R. ANDERSON | Ch. Jones | G. DAVIS | (A) |
| Sidewalk: L. DAVIS | D-Dorm + R. ANDERSON | M. Jacobs | M. GINYARD | SL |
| H.U. Feeding: LONGMIRE | E-Dorm + LONGMIRE | B. Smith | P. ANDERSON | (R) |
| 2-Spoon count: L. DAVIS | G-Dorm + RAY | C. Jackson | | |
| Pill Call: R. ANDERSON | + CA. JONES | J. Brown | | |
| Chapel: | Admin Count: LONGMIRE | | | |
| 1st Fence Ck: R. ANDERSON | | | | |
| 2nd Fence Ck: LONGMIRE | | | | |
| 3rd Fence Ck: L. DAVIS | | | | |
| Exercise: LONGMIRE L. DAVIS | | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE:10-31-05**                                                        **MONDAY**

| POST | DUTY | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 1:30pm | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:55 | 10:00 |
| Clerk- | Control | B. GULLATTE | | | 1000 |
| A-Dorm- | S7 | C. WEATHERS | | 2:00 | 1000 |
| B-Dorm- | S8 | M. JACOBS | Jacobs | 1:54p | 10p |
| C-Dorm- | S9 | C. KAUFMAN | | 1:58 | 10:20 |
| D-Dorm- | S10 | CH. JONES | | 1:56 | |
| E-Dorm- | S11 | L. ADDISON | Addison | 1:52p | 10pm |
| G-Dorm-W/rovers | S12 | CA. JONES | Jones | 1:50 | |
| H-Dorm | S13 | M. GUYARD | | | |
| Backgate count | S14 | L. DAVIS | George Davis | 1:50 | 10:00 |
| Tower One | S15 | F. GRANT   OT | | 20 | 10 |
| Tower Two | S16 | P. ASHWORTH | Ashworth | 2:00 | 10pm |
| Tower Three | S17 | J. LINDSEY | Lindsey | 2:00 | 10:00 |
| Tower Four | S18 | K. Peterson OT | | 2:05p | 10 |
| Tower Five | S19 | Q. WALTON | Q. Walton | 1:50 | 10:00 |
| A-Rover - Count | S31 | G. DAVIS | | 1:50p | 10 |
| B-Rover - Count | S32 | A. DAVIS | A. Davis | 1:55 | 10:00 |
| C-Rover - Count | S33 | M. DAVIS | M. Davis | 1:50 | 10:00 |
| D-Rover - Count | S34 | W. Smith   OT | W. Smith | 2:00 | 10:00 |
| E-Rover - Count | S35 | D. LAMAR   OT | D. Lamar | 2:11pm | 10:00pm |
| G1-Rover | S36 | Y. RAY | Y. Ray | 1:45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS   OT(33) | E. Dennis | 2:00 | 5:30p |
| STORE LINE//FWA | S23 | E. WEBSTER   OT(4) | E. Webster | 2:00 | 6:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: M. DAVIS | A-Dorm +G. DAVIS | B. SMITH | J. CANNON | (A) |
| Juice Line: A. DAVIS | B-Dorm +M. DAVIS | C. CARTER | P. ANDERSON | (R) |
| Exit Door: R. LEWIS | C-Dorm +R. LEWIS | C. JACKSON | | |
| Sidewalk G. DAVIS/LAMAR | D-Dorm +D. LAMAR | J. BROWN | | |
| H.U. Feeding G. DAVIS | E-Dorm + L. DAVIS | T. RABB | | |
| 2-Spoon count G. DAVIS | G-Dorm +CA. DAVIS RAY | J. LONGMIRE | | |
| Pill Call: R. LEWIS | JFI Shakedown ALL rovers | R. BASS | | |
| Chapel: A. DAVIS | Admin Count: L. DAVIS | J. SMITH | | |
| 1st Fence Ck: R. LEWIS | | J. HAMM (CERT) | | |
| 2nd Fence Ck: M. DAVIS | | | | |
| 3rd Fence Ck: A. DAVIS | | | | |
| T/S Escort: A. DAVIS | | | | |
| Exercise: L. DAVIS | ST/DS: LAMAR | | | |
| G. DAVIS | | M. DAVIS | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

Relief OFFICER: LAMAR

DATE: 10-1-2005     STATON CORRECTIONAL FACILITY    DAY SATURDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:16p | 4:00A |
| ASST. COMMANDER | S-2 | SGT. GOLDEN-OT | | 10p | |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI MOORE | J. Moore | 9:50p | 6:00 |
| A-DORM | S-7 | COI DRIVER | | | |
| B-DORM | S-8 | COI L. THOMAS | L. Thom | 9:46 | |
| C-DORM | S-9 | COI MILLEDGE | L. Milledge | 9:45 | 6:00 |
| D-DORM | S-10 | COI J. JOHNSON | J. John | 9:50 | |
| E-DORM | S-11 | COI HAWKINS | J. Hawk | 9:40 | |
| G-DORM | S-12 | COI LAMAR | Lamar | 9:40p | 6:00am |
| G-DORM ROVER | S-36 | COI PERKINS-OT | | 155 | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI H. THOMAS | H. Thom | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | J. Pollard | 9:50p | 6:00in |
| TOWER-2 | S-16 | COI RICHARDSON | L. Richardson | 9:48 | 6:00p |
| TOWER-3 | S-17 | COI KENDRICK | E. Kendrick | 10p | |
| TOWER-4 | S-18 | COI LAWRENCE | Lawrence | 9:45 | |
| TOWER-5 | S-19 | COI MILLER-OT | Miller | 1000 | 600p |
| ROVER-A | S-31 | COI COLEMAN | Coleman | 9:5 | |
| ROVER-B | S-32 | COI TILLMAN | A. Tillman | 9:40 | 6:00 |
| ROVER-C | S-33 | COI RUFFIN | Ruffin | 2:40 | 0600 |
| ROVER-D | S-34 | COI WASHINGTON | J. Washington | 9:50 | 0600am |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI J MILLER | |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI L TILLER | COI CHRISTIAN-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI J CARTER | COI RHODES-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K BELL | COI HINES-SL |
| | G-DORM G- DORM ROVER | COI V NORMAN | COI McCLEASE-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | LT. PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES



DEFENDANT'S EXHIBIT
E-3

DATE: 10-2-2005     STATON CORRECTIONAL FACILITY    DAY SUNDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | R. Butler | 9:15p | 6:00 am |
| ASST. COMMANDER | S- | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | C. Johnson | 955 | 6 Am |
| A-DORM | S-7 | COI RICHARDSON | L. Richard | 9:48p | |
| B-DORM | S-8 | COI L. THOMAS | L. Thomas | 9:47 | |
| C-DORM | S-9 | COI DRIVER | | | |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 9:48 | 6 Am |
| E-DORM | S-11 | COI CHRISTIAN | K. Christian | 9:55 | 6:00 A.m. |
| G-DORM | S-12 | COI RUFFIN | L. Ruffin | 2:45 | 0608 |
| G-DORM ROVER | S-36 | COI WASHINGTON | J. Washing | 9:50 | 6:05 am |
| G-DORM ROVER | S-37 | COI JILES | Jiles | 9:50 | |
| H-DORM | S-13 | COI LAWRENCE | Lawrence | 9:48m | 6 Am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI LONGMIRE-OT | | | |
| TOWER-2 | S-16 | COI McCLEASE | | | |
| TOWER-3 | S-17 | COI MILLER | Miller | 1000p | 620 Am |
| TOWER-4 | S-18 | COI MOORE | D. Moore | 9:50 | 6:00 am |
| TOWER-5 | S-19 | COI POLLARD | D. Pollard | 9:51p | 6:00 am |
| ROVER-A | S-31 | COI MILLEDGE | L. Milledge | 9:40 | 6:00 |
| ROVER-B | S-32 | COI KENDRICK | C. Kendrick | 10 Pm | |
| ROVER-C | S-33 | COI HINES | D. Hines | 9:45 | |
| ROVER-D | S-34 | COI HAWKINS | R. Hawk | 9:40 | 6:00 |
| ROVER-E | S-35 | COI TILLMAN | A. Tillman | 9:40 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI D LAMAR | COI TILLER-SL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI RHODES | COI CARTER-ML |
| SIDEWALK: A-ROVER | D-DORM D-DORM ROVER | COI H THOMAS | LT. PITTMAN-AL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI K BELL | |
| | G-DORM G-DORM ROVER | COI V NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHECK #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT HARRIS | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

STATON CORRECTIONAL FACILITY    DAY

DATE: 10-3-2005
MONDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| | | | B. Butler | 9:15, | 6:04 |
| SHIFT COMMANDER | S-2 | SGT. BUTLER | | | |
| ASST. COMMANDER | S- | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | C Johnson | 955 | 6 Am |
| A-DORM | S-7 | COI TILLMAN | A. Tillman | 9:40 | 6:08 PM |
| B-DORM | S-8 | COI KENDRICK | C. Kendrick | 10 Pm | 6 Am |
| C-DORM | S-9 | COI HINES | D. Hines | 9:40 | |
| D-DORM | S-10 | COI J. JOHNSON | J. John | 9:58 | 6 Am |
| E-DORM | S-11 | COI L. THOMAS | L. Thomas | 9:48 | |
| G-DORM | S-12 | COI PERKINS | DerKin | 5:55 | 600 |
| G-DORM ROVER | S-36 | COI BELL | K. Bell | | 600 |
| G-DORMROVER | S-37 | COI NORMAN | Norman | 955 | 600 |
| H-DORM | S-13 | COI HAWKINS | R. Hawk | 9:48 | 64 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MOORE | N Moore | 955 | 6:00 Am |
| TOWER-2 | S-16 | COI POLLARD | L Pollard | 9:44p | |
| TOWER-3 | S-17 | COI MILLEDGE | E milla | 9:40 | 6:10 |
| TOWER-4 | S-18 | COI TAYLOR | A Taylor | 945 | 600 |
| TOWER-5 | S-19 | COI LAWRENCE | Lawrence | 945 | |
| ROVER-A | S-31 | COI McCLEASE | B. mcclease | 930p | |
| ROVER-B | S-32 | COI RICHARDSON | Richardson | 935p | 6:00 Am |
| ROVER-C | S-33 | COI DRIVER | Driver | 9:30p | |
| ROVER-D | S-34 | COI MILLER | Miller | 9:55 | 600 |
| ROVER-E | S-35 | COI TILLER | Tiller | 9:58 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI CARTER-ML COI JILES-SL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | Lt. Pitman -C |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI H THOMAS | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | | |
| | G-DORM G- DORM ROVER | COI S RUFFIN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI WASHINGTON | |
| FENCECHEC #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI CHRISTIAN | |
| FENCECHEC #3 B-ROVER | | SGT HARRIS | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-4-2005    STATON CORRECTIONAL FACILITY    DAY TUESDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | D Pittman | 9:40 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R Butler | 9:10p | |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | P. Harris | 11:30p | 6:00a |
| CLERK/ CONTROL | | COI LAWRENCE | Jeremy | 9:40 | |
| A-DORM | S-7 | COI MILLEDGE | C Milles | 9:40 | 1:00 |
| B-DORM | S-8 | COI McCLEASE | Gmcciee | 930p | 6p |
| C-DORM | S-9 | COI MILLER | | 9:50 | |
| D-DORM | S-10 | COI J. JOHNSON | J Johnson | 9:50 | 6AM |
| E-DORM | S-11 | COI DRIVER OT | | 9.8MM | |
| G-DORM | S-12 | COI LAMAR | D Lan | 9:55pm | 6:00am |
| G-DORM ROVER | S-36 | COI PERKINS | Perk | 9:55 | 6:00am |
| G-DORMROVER | S-37 | COI NORMAN | N ORman | ass | 6:00am |
| H-DORM | S-13 | COI JILES | Jiles | 9.45 | 6:00Am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | B. Pollard | 9:52 | 6:00a.m. |
| TOWER-2 | S-16 | COI TILLER | Tiller | 9:42 | |
| TOWER-3 | S-17 | COI KENDRICK | C Kendrick | 10p | |
| TOWER-4 | S-18 | COI C. JOHNSON | Johnson | 955 | 6AM |
| TOWER-5 | S-19 | COI H. THOMAS | H thom | 9:50 | |
| ROVER-A | S-31 | COI BELL | Bell | 9:52 | 6:00 |
| ROVER-B | S-32 | COI TAYLOR | Tayle | 930 | 6M |
| ROVER-C | S-33 | COI RICHARDSON | Richinds | 9:45p | 6:00A |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI MOORE | D Moore | 9:50 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | COI COLEMAN-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI L. THOMAS | COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI HAWKINS | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI RUFFIN | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI SHELL | |
| | G-DORM G- DORM ROVER | COI HINES | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI CHRISTIAN | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI TILLMAN | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-5-2005     STATON CORRECTIONAL FACILITY    DAY WEDNESDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:45 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R. Butler COII | 9:10a | |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:35P | 6:00a |
| CLERK/ CONTROL | | COI MOORE | N. Moore | 9:50 | 6:00A |
| A-DORM | S-7 | COI COLEMAN | Coleman | 9 | 6 W |
| B-DORM | S-8 | COI TAYLOR | Taylor | 9:45 | 6W |
| C-DORM | S-9 | COI WASHINGTON | Washington | 9:45 | 6W |
| D-DORM | S-10 | COI H. THOMAS | Thomas | 9:45 | |
| E-DORM | S-11 | COI NORMAN | Norman | 750 | 600 |
| G-DORM | S-12 | COI PERKINS | Perkins | 9:58 | 6:00am |
| G-DORM ROVER | S-36 | COI LAMAR | D. Lamar | 9:10pm | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI CHRISTIAN | Christian | 9:42 p.m. | 6 am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | (COI TILLER) | Tiller | 950 | 6am |
| TOWER-2 | S-16 | COI KAUFMAN OT | Kaufman | 10:00 | |
| TOWER-3 | S-17 | COI LONGMIRE OT | Longmire | 1870 | |
| TOWER-4 | S-18 | (COI C. JOHNSON) | | 755 | |
| TOWER-5 | S-19 | COI McNABB OT | McNabb | 546 | |
| ROVER-A | S-31 | COI McCLEASE | McClease | 930 | 6 D |
| ROVER-B | S-32 | COI MILLER | Miller | 950 | 6 D |
| ROVER-C | S-33 | COI BELL | Bell | 1:52 | |
| ROVER-D | S-34 | COI RUFFIN | Ruffin | 2145 | 0600 |
| ROVER-E | S-35 | (COI LAWRENCE) | Lawrence | 9:45 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J JOHNSON | COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI KENDRICK | COI MILLEDGE-HL |
| SIDEWALK: A-ROVER | D-DORM D-DORMROVER | COI POLLARD | COI RHODES-AL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI RICHARDSON | |
| | G-DORM G-DORM ROVER | COI L. THOMAS | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI JILES | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI HAWKINS | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI TILLMAN | |
| FENCECHECK #3 B-ROVER | | COI HINES | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-6-2005

**STATON CORRECTIONAL FACILITY**    DAY THURDAY

**THIRD SHIFT DUTY ROSTER**

DUTY POST                                PERSONNEL        SIGNATURE        IN        OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:50 | 6:00 |
| ASST. COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:20 | 6:05 |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI TILLER | | 9:45 | |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI TAYLOR | | 9:52 | 6:00 |
| C-DORM | S-9 | COI MILLER | | | |
| D-DORM | S-10 | COI H.THOMAS | | 9:59 | 6:00 |
| E-DORM | S-11 | COI NORMAN | NORMAN | 9:5. | 7:00 |
| G-DORM | S-12 | COI LAMAR | Lam | 9:46 am | 6:00 am |
| G-DORM ROVER | S-36 | COI PERKINS | | 9:55 | 6:00 am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI C. JOHNSON | Johnson | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI DRIVER | | 9:50 | 6:00 am |
| TOWER-2 | S-16 | COI BELL | Bell | 9:55 | 6:00 |
| TOWER-3 | S-17 | COI NOBLES-OT | | 9:40 | |
| TOWER-4 | S-18 | COI McNABB-OT | | 1:46 | 6:00 |
| TOWER-5 | S-19 | COI McDANIEL-OT | | 9:50 | 6:00 |
| ROVER-A | S-31 | COI HINES | W. Hines | 9:5 | |
| ROVER-B | S-32 | COI TILLMAN | A. Tillman | 9:40 | |
| ROVER-C | S-33 | COI HAWKINS | R. Hawk | 9:50 | |
| ROVER-D | S-34 | COI WASHINGTON | Washington | 9:50 | 6:00 |
| ROVER-E | S-35 | COI CHRISTIAN | Christian | 9:55 | 6:00 am |
| INST. ROVER | S-38 | COI L. THOMAS | A. Thomas | 9:55 | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI J McCLEASE | |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI KENDRICK | COI SHELL-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI LAWRENCE | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI D. MOORE | COI CARTER-ML |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI J. JOHNSON | SGT. BUTLER-HL |
| | G-DORM G-DORM ROVER | COI S POLLARD | COI RUFFIN-E |
| PILLCALL: D-ROVER | ADMIN COUNT | COI RICHARDSON | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI JILES | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI MILLEDGE | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-7-2005    STATON CORRECTIONAL FACILITY    DAY FRIDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN-OT | Pittman | 9:35 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. GOLDEN-OT ✓ | | 10p | 6A |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI H. THOMAS | H Thomas | 9:56 | 6:00 |
| A-DORM | S-7 | COI HINES | W Hines | 9:52 | 6:00 |
| B-DORM | S-8 | COI TAYLOR | Taylor | 9:47 | AM |
| C-DORM | S-9 | COI HAWKINS | Hawk | 9:47 | |
| D-DORM | S-10 | COI WASHINGTON | Washington | 9:55 | 6AM |
| E-DORM | S-11 | COI NORMAN | Norman | 9:57 | 6:00 |
| G-DORM | S-12 | COI PERKINS | Perkins | 9:55 | 6:00AM |
| G-DORM ROVER | S-36 | COI LAMAR | Lamar | 9:44 | 6:00am |
| G-DORMROVER | S-37 | COI C. Jiles | Jiles | 9:50am | 6:00am |
| H-DORM | S-13 | COI CHRISTIAN | Christian | 1pm | 6am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | B Pollard | 9:45p | 6:00am |
| TOWER-2 | S-16 | COI KENDRICK | C Kendrick | 11pm | 6am |
| TOWER-3 | S-17 | COI MILLER OT ✓ | | 9:40 | 6AM |
| TOWER-4 | S-18 | COI KAUFMAN OT ✓ | Kaufman | 5:50 | 8:00 |
| TOWER-5 | S-19 | COI MOORE-OT ✓ | D Moore | 9:47 | 6:00Am |
| ROVER-A | S-31 | COI RICHARDSON | A Richardson | 9:40pm | 6:00 |
| ROVER-B | S-32 | COI DRIVER | Driver | | 6am |
| ROVER-C | S-33 | COI BELL | K Bell | 9:50pm | 6:00am |
| ROVER-D | S-34 | COI TILLMAN | A Tillman | 9:45 | 6:00am |
| ROVER-E | S-35 | COI L. Thomas | L Thomas | 9:54 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI J MILLER | COI COLEMAN-HL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI L TILLER | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI J CARTER | COI J.JOHNSON-HL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI MILLEDGE | COI RUFFIN-E |
| | G-DORM G- DORM ROVER | COI LAWRENCE | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI MOORE | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI McCLEASE | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT BUTLER | |
| FENCECHECK #3 B-ROVER | | LT PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-8-2005        STATON CORRECTIONAL FACILITY    DAY SATURDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                       PERSONNEL        SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | LT PITTMAN OT | B.Pittman | 9:30 | 6:00 |
| ASST. COMMANDER | S- | SGT GOLDEN OT | AGoLdE | 10p | 6/7 |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI MOORE | W.Moore | 9:55 | 6:00 nm |
| A-DORM | S-7 | COI RUFFIN | Ruffin | 2:45 | 0600 |
| B-DORM | S-8 | COI JILES | Jiles | 9:40 | 6:00 |
| C-DORM | S-9 | COI TILLMAN | A. Tillman | 9:40 | 6-00 |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 9:50 | |
| E-DORM | S-11 | COI HAWKINS | Hawkins | 9:48 | 6.00 |
| G-DORM | S-12 | COI LAMAR | Lamar | 1000pm | 9:00 |
| G-DORM ROVER | S-36 | COI WASHINGTON | D. Washington | 1100 | 6:00 |
| G-DORM ROVER | S-37 | COI T. PERKINS OT | Perkins | 955 | 600 |
| H-DORM | S-13 | COI HINES | J. Hines | 9.45 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | B. Pollard | 9:47 | 6:00 |
| TOWER-2 | S-16 | COI MILLER-OT | Miller | 1000p | 600m |
| TOWER-3 | S-17 | COI McCLEASE | McClease | 10 | 6 00 |
| TOWER-4 | S-18 | COI H.THOMAS | H. Thomas | 9:53 | 6.00 |
| TOWER-5 | S-19 | COI LAWRENCE | Lawrence | 9:49pm | 6 Am |
| ROVER-A | S-31 | COI DRIVER | Driver | | |
| ROVER- | S-32 | COI L THOMAS | L. Thomas | 9:8 | 6 Am |
| ROVER-C | S-33 | COI KENDRICK | C. Kendrick | 10pm | 6 00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | R. BUTLER DOII | COI B.COLEMAN-AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI L. TILLER | COI RICHARDSON-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI J. CARTER | COI M.RHODES-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K. BELL | COI B. MILLEDGE SL |
| | G-DORM G- DORM ROVER | COI V. NORMAN | COI K.CHRISTIAN SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI J. TAYLOR | SGT. P. HARRIS AL |
| FENCECHEC #1 A-ROVER | SHOWER SEG | | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT THE POST AND ASSIGNMENTS

SHIFT NOTES

DATE: 10-9-2005         STATON CORRECTIONAL FACILITY    DAY SUNDAY
                      THIRD SHIFT DUTY ROSTER
DUTY POST                      PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:35 | 7:00 |
| ASST. COMMANDER | S- | SGT JENKINS OT | S.T | 7:53 | 6:00AM |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI MOORE | D.Moore | 9:55 | 6:00am |
| A-DORM | S-7 | COI L. THOMAS | L.Thomas | 9:50 | |
| B-DORM | S-8 | COI KENDRICK | C.Kendrick | 10pm | |
| C-DORM | S-9 | COI TILLMAN | A.Tillman | 9:40 | 6:00 |
| D-DORM | S-10 | COL JOHNSON | J.Johnson | 9:50 | |
| E-DORM | S-11 | COI LAWRENCE | Lawrence | 9:45 | |
| G-DORM | S-12 | COI JILES | Jiles | 9:40 | 6:0 |
| G-DORM ROVER | S-36 | COI RUFFIN | A.Ruff | 2:58 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI CHRISTIAN | Christian | 9:pm | 6 pm |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLER | Miller | 1000p | 600A |
| TOWER-2 | S-16 | COI POLLAR | S.Pollard | 9:47 | 6:00am |
| TOWER-3 | S-17 | COI McCLEASE | | | |
| TOWER-4 | S-18 | COI WASHINGTON | | | |
| TOWER-5 | S-19 | COI TILLER | Tiller | 9:47 | 6Am |
| ROVER-A | S-31 | COI RICHARDSON | Richard | 9:45 | 6:00A |
| ROVER-B | S-32 | COI DRIVER | Driver | 9:51 | 6:01A |
| ROVER-C | S-33 | COI HAWKINS | R.Hawk | 9:48 | 6:00 |
| ROVER-D | S-34 | COI HINES | D.Hines | 9:45 | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | SGT. BUTLER-HL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI H THOMAS | COI C. JOHNSON-HL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K BELL | COI MILLEDGE AL |
| | G-DORM G- DORM ROVER | COI V NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT HARRIS | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-10-2005         STATON CORRECTIONAL FACILITY      DAY
MONDAY
                        THIRD SHIFT DUTY ROSTER

DUTY POST              PERSONNEL      SIGNATURE      IN      OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:28 | 6:15 |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI L MOORE | Moore | 9:55a | 600A |
| A-DORM | S-7 | COI MILLER | Miller | 9:45 | 600A |
| B-DORM | S-8 | COI TAYLOR | Tayl | 9:47 | 600 |
| C-DORM | S-9 | COI L. THOMAS | L. Thomas | 9:55 | |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 9:50 | |
| E-DORM | S-11 | COI McCLEASE | McClease | 9:40 | |
| G-DORM | S-12 | COI PERKINS | Perkins | 9:55 | 600 |
| G-DORM ROVER | S-36 | COI NORMAN | Norman | 9:55 | 600 |
| G-DORM ROVER | S-37 | | | | |
| H-DORM | S-13 | COI JILES | Jiles | 9:40p | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI BELL | R. Bell | 9:50p | 6:00 Am |
| TOWER-2 | S-16 | COI POLLARD | S. Pollard | 9:40 | 6:00am |
| TOWER-3 | S-17 | COI KENDRICK | C. Kendrick | 10pr | 6 Am |
| TOWER-4 | S-18 | COI MILLEDGE | Milledge | 9:46 | 6:00 |
| TOWER-5 | S-19 | COI RICHARDSON | Richardson | 9:48 | 6:00am |
| ROVER-A | S-31 | COI WASHINGTON OT | Washington | 9:50 | 6:00CAM |
| ROVER-B | S-32 | COI HINES | D. Hines | 9:48 | |
| ROVER-C | S-33 | COI TILLMAN | A. Tillman | 9:40 | 6:00 |
| ROVER-D | S-34 | COI HAWKINS | A. Hawk | 9:45 | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI TILLER-AL |
| JUICELINE: C-ROVER | B-DORM   A-DORM ROVER | COI D LAMAR | COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM   C-DORM ROVER | COI RHODES | SGT. BUTLER-HL |
| SIDEWALK: A-ROVER | D-DORM   D-DORMROVER | COI H THOMAS | COI LAWRENCE-HL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | | COI C JOHNSON SL |
| | G-DORM G-DORM ROVER | COI S RUFFIN | COI TILLER -AL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | COI DRIVER AL ? |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI WASHINGTON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI CHRISTIAN | |
| FENCECHECK #3 B-ROVER | | SGT HARRIS | |

SHIFT NOTES

DATE: 10-11-2005          STATON CORRECTIONAL FACILITY    DAY TUESDAY
                          THIRD SHIFT DUTY ROSTER

DUTY POST                        PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:35 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | K. Butler | 9:26 | 6:00 |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | R. Harris | 9:35 | 6:05 |
| CLERK/ CONTROL | | COI C JOHNSON | Johnson | 955 | |
| A-DORM | S-7 | COI COLEMAN | | 9 | |
| B-DORM | S-8 | COI TAYLOR | | 945 | 6:00 |
| C-DORM | S-9 | COI J. JOHNSON | | 9:50 | |
| D-DORM | S-10 | COI JILES | | 9:40 | |
| E-DORM | S-11 | COI MILLER | | 9:40 | |
| G-DORM | S-12 | COI PERKINS | Neill | 9:55 | 6:00 |
| G-DORM ROVER | S-36 | COI LAMAR | | 9:40m | 6:00 |
| G-DORMROVER | S-37 | COI NORMAN | Norman | 955 | 6:03 |
| H-DORM | S-13 | COI POLLARD | Pollard | 9:50 | 6:00am |
| COMMUNICATION | | COI TILLER 1HOUR | | 948 | 6m |
| TOWER-1 | S-15 | COI McCLEASE | mcrie | 9:40P | |
| TOWER-2 | S-16 | COI DRIVER OT | | | 6:11 |
| TOWER-3 | S-17 | COI Washington OT | | 9:50 | |
| TOWER-4 | S-18 | COI MOORE | Moore | 9:50 | 6:00 |
| TOWER-5 | S-19 | COI RICHARDSON | Richardson | 9:40P | 6:00am |
| ROVER-A | S-31 | COI MILLEDGE | milledge | 9:43 | 6:00 |
| ROVER-B | S-32 | COI BELL | Bell | 9:54 | |
| ROVER-C | S-33 | COI KENDRICK | Kendrick | 10Pm | 6 Am |
| ROVER-D | S-34 | COI H THOMAS | Thomas | 9:52 | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | | COI CARTER-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI CHRISTIAN | COI LAWRENCE-HL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI HAWKINS | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI TILLMAN | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI HINES | Overtime usage ML &AL |
| | G-DORM G- DORM ROVER | COI S RUFFIN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-12-2005    STATON CORRECTIONAL FACILITY    DAY WEDNESDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | B. Butler | 9:20pm | 6:00 |
| ASST. COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:30p | 6:06a |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI MOORE | D Moore | 8:55 | 6:00 |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI TAYLOR | | | 6:00 |
| C-DORM | S-9 | COI RUFFIN | | 2132 | 6:00 |
| D-DORM | S-10 | COI H. THOMAS | | | 6:00 |
| E-DORM | S-11 | COI WASHINGTON | D. Washing | 955 | 6:00 |
| G-DORM | S-12 | COI PERKINS | | 855 | 600 |
| G-DORM ROVER | S-36 | COI LAMAR | | 9:40am | 600 |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI CHRISTIAN | Christian | 9:45 | 6 A.m. |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI TILLER | | 953 | 6:00 |
| TOWER-2 | S-16 | COI KAUFMAN-OT | | 10:00 | 6:05a |
| TOWER-3 | S-17 | COI JILES-OT | | 9:35 | 6:00 |
| TOWER-4 | S-18 | COI LONGMIRE-OT | | 1000 | 600 |
| TOWER-5 | S-19 | COI McNABB OT | | 950 | 600a |
| ROVER-A | S-31 | COI MILLER | | 946 | |
| ROVER-B | S-32 | COI MILLEDGE | R S milly | 9:30 | 5:00 |
| ROVER-C | S-33 | COI McCLEASE | J mc | 9400 | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI BELL | K Bell | 9:53 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J. JOHNSON | COI LAWRENCE-hl |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI KENDRICK | COI CARTER-ML |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI HAWKINS | COI RHODES-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI TILLMAN | COI C.Johnson-al |
| | G-DORM G- DORM ROVER | COI S POLLARD | LT. PITTMAN-AL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI RICHARDSON | NORMAN COI-SL |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI L THOMAS | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI C JILES | |
| FENCECHECK #3 B-ROVER | | COI HINES | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-13-2005     STATON CORRECTIONAL FACILITY    DAY THURDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | P. Pittman | 9:30 | 6:06a |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R. Butler | 9:05 | 6:06a |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:34p | 6:06a |
| CLERK/ CONTROL | | COI C.JOHNSON | C. Johnson | 955 | 6:00a |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI BELL | | 9:53 | 6:00 |
| C-DORM | S-9 | COI L. THOMAS | L. Thomas | 9:45 | 6:00 |
| D-DORM | S-10 | COI MILLER | | 9:49 | 6:01 |
| E-DORM | S-11 | COI TILLER | | 9:45 | 6:00 |
| G-DORM | S-12 | COI PERKINS | | 9:55 | 6:06a |
| G-DORM ROVER | S-36 | COI LAMAR | D. Lamar | 9:4pm | 6:00pm |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI RUFFIN | | 2145 | 6:00p |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI DRIVER | | | 6a |
| TOWER-2 | S-16 | COI NOBLES OT | | 9:50 | 6:a |
| TOWER-3 | S-17 | COI H. THOMAS | | 9:51 | 6:a |
| TOWER-4 | S-18 | COI McDANIEL OT | | 9:34 | 6:a |
| TOWER-5 | S-19 | COI McNABB OT | | 9:35 | 6:00 |
| ROVER-A | S-31 | COI HINES | | 9:46 | 6:a |
| ROVER-B | S-32 | COI TAYLOR | | 9:45 | 6:00a |
| ROVER-C | S-33 | COI HAWKINS | | 9:45 | 6:00 |
| ROVER-D | S-34 | COI TILLMAN | A. Tillman | 9:35 | 6.00 |
| ROVER-E | S-35 | COI WASHINGTON | | 9:45 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI J McCLEASE | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI KENDRICK | COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI LAWRENCE | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI D. MOORE | COI CHRISTIAN-SL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI J. JOHNSON | COI NORMAN-SL |
| | G-DORM G-DORM ROVER | COI S POLLARD | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI RICHARDSON | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI C JILES | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI MILLEDGE | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-14-2005    STATON CORRECTIONAL FACILITY    DAY FRIDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                           PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN OT | Pittman | 9:35 | 6:00 |
| ASST. COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:15 | 6:00 |
| G-DORM COMMANDER | S-2 | SGT. GOLDEN-OT | | 100 | |
| CLERK/ CONTROL | | COI MOURE | Moore | 9:55 | 6:00 |
| A-DORM | S-7 | COI TILLMAN | A. Tillman | 9:35 | |
| B-DORM | S-8 | COI BELL | Bell | 9:55 | 6:00 |
| C-DORM | S-9 | COI HAWKINS | Hawk | 9:45 | |
| D-DORM | S-10 | COI HINES | H. Hines | 9:45 | |
| E-DORM | S-11 | COI DRIVER | | 9:45 | CA |
| G-DORM | S-12 | COI LAMAR | Lamar | 9:35 | 6:00 am |
| G-DORM ROVER | S-36 | COI PERKINS | P | 9:55 | 6:00 am |
| G-DORM ROVER | S-37 | | | | |
| H-DORM | S-13 | COI L THOMAS | L. Thomas | 9:45 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | B. Pollard | 9:50 | 6:00 a.m |
| TOWER-2 | S-16 | COI KENDRICK | C. Kendrick | 10 pm | 6 pm |
| TOWER-3 | S-17 | COI WASHINGTON | Washi | 9:45 | 6:00 AM |
| TOWER-4 | S-18 | COI C. JILES | C. Jiles | 9:45 | 6:00 AM |
| TOWER-5 | S-19 | COI KAUFMAN OT | Kaufman | 9:50 | 6:40 |
| ROVER-A | S-31 | COI COLEMAN | | 9:45 | |
| ROVER-B | S-32 | COI TAYLOR | | 9:45 | 6:00 |
| ROVER-C | S-33 | COI RICHARDSON | Richardson | 9:50 | 6:00 a.m |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C. JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI J. MILLER | |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI L. TILLER | COI NORMAN-ML |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI J. CARTER | COI J. JOHNSON-AL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI MILLEDGE | COI RHODES-AL |
| | G-DORM G-DORM ROVER | COI LAWRENCE | COI RUFFIN-ML |
| PILLCALL: D-ROVER | ADMIN COUNT | | COI THOMAS |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI McCLEASE | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-15 -2005      STATON CORRECTIONAL FACILITY    DAY SATURDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN-OT | | 9:35 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. GOLDEN-OT | | 10p | 6AM |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI MOORE | | 9:52 | 6:00 |
| A-DORM | S-7 | COI COLEMAN | | 9 | 6:00am |
| B-DORM | S-8 | COI DRIVER | | | 6:00 |
| C-DORM | S-9 | COI HINES | | 9:45 | |
| D-DORM | S-10 | COI J. JOHNSON | | 9:50 | |
| E-DORM | S-11 | COI WASHINGTON | | 9:50 | 6:00 |
| G-DORM | S-12 | COI LAMAR | | 9:40 | 6:00am |
| G-DORM ROVER | S-36 | COI JILES | | 9:40 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI H. THOMAS | | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | | 9:48 | 6:00am |
| TOWER-2 | S-16 | COI RICHARDSON | | 9:40p | |
| TOWER-3 | S-17 | COI McCLEASE | | 9:40p | |
| TOWER-4 | S-18 | COI LAWRENCE | | 9:40 | 6:00 |
| TOWER-5 | S-19 | COI MILLER OT | | 10:08 | |
| ROVER-A | S-31 | COI L. THOMAS | | 10:52 | 6:00 |
| ROVER-B | S-32 | COI MILLEDGE | | 9:48 | |
| ROVER-C | S-33 | COI TILLMAN | | 9:40 | |
| ROVER-D | S-34 | COI Kendrick | | 10:0m | 6Am |
| ROVER-E | S-35 | COI HAWKINS | | 9:41 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C. JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI J.MILLER | COI RUFFIN-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI L.TILLER | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI J.CARTER | |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI K.BELL | |
| | G-DORM G-DORM ROVER | COI V.NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T. PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J. TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | LT.PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-16-2005    STATON CORRECTIONAL FACILITY    DAY SUNDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:30 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R Butler | 9:15pm | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | (COI C.JOHNSON) | Johnson | 955 | 6am |
| A-DORM | S-7 | COI DRIVER | | 930pm | |
| B-DORM | S-8 | COI HINES | Hines | 9:45 | 6am |
| C-DORM | S-9 | COI L. THOMAS | Thomas | 9:50 | 6am |
| D-DORM | S-10 | COI J. JOHNSON | Johnson | 980p | |
| E-DORM | S-11 | COI McCLEASE | | | |
| G-DORM | S-12 | COI LONGMIRE OT | Longmire | 10:00pm | |
| G-DORM ROVER | S-36 | COI COLEMAN OT | Coleman | 9:30 | 6 |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | (COI TILLER) | Tiller | 953 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLER | Miller | 955 | |
| TOWER-2 | S-16 | COI KENDRICK | C. Kendrick | 10pm | |
| TOWER-3 | S-17 | COI TILLMAN | A. Tillman | 9:35 | 6:00pm |
| TOWER-4 | S-18 | COI MOORE | N. Moore | 9.45 | 6:00 |
| TOWER-5 | S-19 | (COI LAWRENCE) | Lawrence | 9:50 | |
| ROVER-A | S-31 | COI MILLEDGE | E. Milledge | 9:40 | 6:00 |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI RICHARDSON | L. Richardson | 9:40p | 6:00Am |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI JILES | Jiles | 9.50 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | SGT HARRIS | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI RUFFIN-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | COI CARTER-ML |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI H THOMAS | COI WASHINGTON-sl |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI K BELL | COI POLLARD-HL |
| | G-DORM G-DORM ROVER | COI V NORMAN | COI HAWKINS-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-17-2005
MONDAY

STATON CORRECTIONAL FACILITY    DAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:45 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R. Butler | 9:15 | |
| G-DORM COMMANDER S-CLERK/ CONTROL | S- | COI C. JOHNSON | Johnson | 955 | 6Am |
| A-DORM | S-7 | COI DRIVER | | 9:52 | 6:00 |
| B-DORM | S-8 | COI TAYLOR | | | |
| C-DORM | S-9 | COI MILLER | | | |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 9:50 | 6 Am |
| E-DORM | S-11 | COI LAWRENCE | Lawrence | 9:45 | |
| G-DORM | S-12 | COI NORMAN | Norman | 955 | 6:00 |
| G-DORM ROVER | S-36 | COI PERKINS | Perkins | 9:55 | 6:00 |
| G-DORM ROVER | S-37 | COI BELL | K. Bell | 9:54 | 6:00 |
| H-DORM | S-13 | COI HINES | L. Hines | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI HAWKINS | A. Hawkins | 9:50 | |
| TOWER-2 | S-16 | COI JILES | | | |
| TOWER-3 | S-17 | COI RICHARDSON | L. Richardson | 9:15 | 10:00 |
| TOWER-4 | S-18 | COI TILLER | Tiller | 9:45 | |
| TOWER-5 | S-19 | COI MILLEDGE | Milledge | 9:40 | 6:00 |
| ROVER-A | S-31 | COI TILLMAN | A. Tillman | 9:35 | 6:08 AM |
| ROVER-B | S-32 | COI L. THOMAS | L. Thomas | 9:50 | |
| ROVER-C | S-33 | COI McCLEASE | McClease | 930p | |
| ROVER-D | S-34 | COI KENDRICK | C. Kendrick | 10 Pn | 6Am |
| ROVER-E | S-35 | COI MOORE | W. Moore | 9.45 | 6:00 Am |
| INST. ROVER | S-38 | COI COLEMAN | B. Coleman | 9:5 | 6:00m |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI POLLARD HL |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI D LAMAR | |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI RHODES | COI CARTER-ML |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI H THOMAS | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI COLEMAN | |
| | G-DORM G- DORM ROVER | COI S RUFFIN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI WASHINGTON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | SGT HARRIS | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-18-2005    STATON CORRECTIONAL FACILITY    DAY TUESDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:45 | 6:00 |
| ASST. COMMANDER | S-3 | SGT. BUTLER | R. Butler | 9:15p | 6:10am |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | Harris | 9:26p | 6:05A |
| CLERK/ CONTROL | | COI LAWRENCE | Lawrence | 9:49a | |
| A-DORM | S-7 | COI KENDRICK | C. Kendrick | 10p | 6:0 |
| B-DORM | S-8 | COI TAYLOR | Taylor | 9:48 | 6:0 |
| C-DORM | S-9 | COI RICHARDSON | L. Richards | 9:39p | 6:07A |
| D-DORM | S-10 | COI J. JOHNSON | J. John | 9:52 | 6:00P |
| E-DORM | S-11 | COI BELL | Bell | 9:50 | 6:00 |
| G-DORM | S-12 | COI PERKINS | Perll | 955 | 6:00am |
| G-DORM ROVER | S-36 | COI LAMAR | Lamar | 9:45pm | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | N Norman | 955 | 600 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI TILLER | Tiller | 940 | |
| TOWER-2 | S-16 | COI COLEMAN | Coleman | | |
| TOWER-3 | S-17 | COI MILLEDGE | Milledge | 9:40 | 6:00 |
| TOWER-4 | S-18 | COI C. JOHNSON | Johnson | 955 | 6:00 |
| TOWER-5 | S-19 | COI MOORE | Moore | 9:55 | 6:00am |
| ROVER-A | S-31 | COI MILLER | Miller | 9:00 | |
| ROVER-B | S-32 | COI H. THOMAS | H. Thomas | 9:55 | |
| ROVER-C | S-33 | COI JILES | Jiles | 9:40 | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI DRIVER OT | | 9:41 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | |
| | | | COI RHODE-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI RUFFIN | COI CARTER ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI SHELL | COI POLLARD-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI WASHINGTON | COI McCLEASE-Y |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI HAWKINS | |
| | G-DORM G- DORM ROVER | COI TILLMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI HINES | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI L. THOMAS | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-19-2005    STATON CORRECTIONAL FACILITY    DAY WEDNESDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | P.Pitman | 9:30 | 6:00 |
| ASST. COMMANDER | S-2 | SGT.BUTLER | R.Butler | 9:50 | 6:00 |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:35 | 6:20 |
| CLERK/ CONTROL | | COI MOORE | Moore | 9:50 | 6:00 |
| A-DORM | S-7 | COI COLEMAN | | 9:50 | 6:00 |
| B-DORM | S-8 | COI TAYLOR | | 9:48 | 6:00 |
| C-DORM | S-9 | COI MILLER | | | 6:00 |
| D-DORM | S-10 | COI H. THOMAS | | 9:50 | 6:00 |
| E-DORM | S-11 | COI C. JOHNSON | | 9:55 | 6:00 |
| G-DORM | S-12 | COI LAMAR | | 9:35 | 6:00 am |
| G-DORM ROVER | S-36 | COI PERKINS | | 9:55 | 6:00 a |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 955 | 6:00 am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI McCLEASE | S.mcclure | 930P | 6:00 |
| TOWER-2 | S-16 | COI KAUFMAN-OT | | 9:55 | 6:00 |
| TOWER-3 | S-17 | COI JILES OT | | 10:04 | 6:00 |
| TOWER-4 | S-18 | COI LONGMIRE-OT | Longmire | 10:00 | |
| TOWER-5 | S-19 | COI BELL | Bell | 9:54 | 6:00 |
| ROVER-A | S-31 | COI RUFFIN | | 2140 | 3600 |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI MILLEDGE | | 9:40 | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI L.THOMAS OT | L. Thomas | 9:47 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI J JOHNSON | COI SHELL-ML COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI KENDRICK | COI TILLER-SL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI POLLARD | COI Washington-AL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI RICHARDSON | COI RHODES-AL |
| | G-DORM G- DORM ROVER | COI L.THOMAS | COI LAWRENCE al |
| PILLCALL: D-ROVER | ADMIN COUNT | COI JILES | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI HAWKINS | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI TILLMAN | |
| FENCECHECK #3 B-ROVER | | COI HINES | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-20-2005

STATON CORRECTIONAL FACILITY    DAY THURDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:32 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. BUTLER | G. Butler | 9:15pm | 6:30 |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | R. Harris | 9:33 | 6:05 a |
| CLERK/ CONTROL | | COI C.JOHNSON | Johnson | 955 | 6am |
| A-DORM | S-7 | COI MILLER | | 998 | |
| B-DORM | S-8 | COI TAYLOR | | | 600 |
| C-DORM | S-9 | COI L.THOMAS | L. Thomas | 9:50 | |
| D-DORM | S-10 | COI HAWKINS | R. Hawk | 9:45 | |
| E-DORM | S-11 | COI RUFFIN | | 2:30 | 0030 |
| G-DORM | S-12 | COI PERKINS | | 955 | 6:00 am |
| G-DORM ROVER | S-36 | COI LAMAR | D Lamar | 9:35 pm | 6:00 am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 955 | 600 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI HINES | D. Hines | 9:46 | |
| TOWER-2 | S-16 | COI McDANIEL-OT | McDaniel | 9:50 | |
| TOWER-3 | S-17 | COI CRENSHAW OT | | 9:50 | |
| TOWER-4 | S-18 | COI NOBLES OT | Nobls | 9:40 | 6:00 |
| TOWER-5 | S-19 | COI BELL | Bell | 9:54 | 6:08 |
| ROVER-A | S-31 | COI COLEMAN | | | |
| ROVER-B | S-32 | COI DRIVER | | 948 | CA |
| ROVER-C | S-33 | COI H.THOMAS | H. Thomas | 950 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI TILLMAN | A. Tillman | 9:40 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI J McCLEASE | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI KENDRICK | COI RUFFIN-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI LAWRENCE | COI RHODES AL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI D. MOORE | COI TILLER-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI J.JOHNSON | COI Washington AL |
| | G-DORM G- DORM ROVER | COI S POLLARD | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI RICHARDSON | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI C JILES | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI MILLEDGE | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-21-2005

STATON CORRECTIONAL FACILITY    DAY FRIDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | SGT. HARRIS | | 9:16p | 6:05a |
| ASST. COMMANDER | S-2 | SGT. GOLDEN-OT | | 10p | 6:00a |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI H. THOMAS | | | 6:00a |
| A-DORM | S-7 | COI COLEMAN | | 9 | 6:00 |
| B-DORM | S-8 | COI TAYLOR | | 9 | 6:00 |
| C-DORM | S-9 | COI BELL | | 10:21 | 6:00 |
| D-DORM | S-10 | COI WASHINGTON | | 9:50 | 6:00 Am |
| E-DORM | S-11 | COI L. THOMAS | | 9:50 | 6:00a |
| G-DORM | S-12 | COI LAMAR | | 9:30m | 6:00am |
| G-DORM ROVER | S-36 | COI PERKINS | | 555 | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 58 | 100 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI HINES | D. Hines | 9:35 | |
| TOWER-2 | S-16 | COI KENDRICK | Kendrick | 10m | 6:00 |
| TOWER-3 | S-17 | COI RICHARDSON | Richard | 7:35pm | 6:00am |
| TOWER-4 | S-18 | COI MOORE-OT | Moore | 9:50 | 6:00 |
| TOWER-5 | S-19 | COI POLLARD | Pollard | 9:50p | 6:00 |
| ROVER-A | S-31 | COI DRIVER | | 10p | 6-0 |
| ROVER-B | S-32 | COI JILES | Jiles | 9:30m | 6:00 |
| ROVER-C | S-33 | COI TILLMAN | A. Tillman | 9:35 | 6:00pm |
| ROVER-D | S-34 | COI J.JOHNSON | J. John | 9:50 | 6:00a |
| ROVER-E | S-35 | COI HAWKINS | R. Hawk | 9:51 | 6:00am |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J MILLER | COI RHODES-AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI L TILLER | COI RUFFIN   SL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI J CARTER | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI MILLEDGE | |
| | G-DORM G- DORM ROVER | COI LAWRENCE | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI MOORE | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI McCLEASE | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | LT. PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-22-2005      STATON CORRECTIONAL FACILITY   DAY SATURDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:20 | 6:15a |
| ASST. COMMANDER | S-2 | SGT.GOLDEN-OT | | 10p | 6:00 |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI MOORE | D. Moore | 9.50 | 6:00 |
| A-DORM | S-7 | COI DRIVER | | 7.50 | 6:00 |
| B-DORM | S-8 | COI MILLEDGE | B. mill | 9:36 | 6:00 |
| C-DORM | S-9 | COI H. THOMAS | H. thmz | 9:50 | 6:00 |
| D-DORM | S-10 | COI J JOHNSON | | 9:50 | 6:00 |
| E-DORM | S-11 | COI L. THOMAS | L. Thomas | 9:50 | 6:00 |
| G-DORM | S-12 | COI LAMAR | Lamar | 9:36pm | 6:00 |
| G-DORM ROVER | S-36 | COI JILES | | 9:45 | 6:00 |
| G-DORMROVER | S-37 | COI RUFFIN | | 2:50 | 6:00 |
| H-DORM | S-13 | COI HAWKINS | R. Hawk | 9:47 | 6:00 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | D. Pollard | 9:50p | 6:00 |
| TOWER-2 | S-16 | COI KENDRICK | C. Kendrick 10Pm | | 6:00 |
| TOWER-3 | S-17 | COI McCLEASE | McClease | 940p | 6:00 |
| TOWER-4 | S-18 | COI MILLER-OT | | | 6:00 |
| TOWER-5 | S-19 | COI LAWRENCE | Lawrence | 9:45 | 6:00 |
| ROVER-A | S-31 | COI COLEMAN | B. Cole | 8:50 | 6:00 |
| ROVER-B | S-32 | COI WASHINGTON | J. Washi | 8:55 | 6:00 |
| ROVER-C | S-33 | COI RICHARDSON | R. Richardson | | 6:00 |
| ROVER-D | S-34 | COI HINES | D. Hines | 9:25pm | 6:00 |
| ROVER-E | S-35 | COI TILLMAN | A. Tillman | 9:37 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J MILLER | |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI L TILLER | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI J CARTER | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K BELL | |
| | G-DORM G- DORM ROVER | COI V NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | LT.PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-23-2005    STATON CORRECTIONAL FACILITY    DAY SUNDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:32 | 6:00 |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | C Johnson | 955 | 6am |
| A-DORM | S-7 | COI TILLMAN | A Tillman | 9:40a | 6.00 |
| B-DORM | S-8 | COI HINES | L Hines | 9:45 | |
| C-DORM | S-9 | COI RICHARDSON | Richards | 9:45 | 6:00A |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 9:50 | 6AM |
| E-DORM | S-11 | COI HAWKINS | M Hawk | 9:45 | 6:06 |
| G-DORM | S-12 | COI JILES | Jiles | 9:45 | 6:00 |
| G-DORM ROVER | S-36 | COI COLEMAN OT | HCole | 95 | 600Am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI LONGMIRE- OT | Longmire | 10:00 | 6:00 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI WASHINGTON | Washington | 9:50 | 6:00 |
| TOWER-2 | S-16 | COI POLLARD | B. Pollard | 9:44 | 6:00 |
| TOWER-3 | S-17 | COI MILLER | Miller | 1000 | 6002 |
| TOWER-4 | S-18 | COI MOORE | Donald Moore | 9:50 | 6:00a |
| TOWER-5 | S-19 | COI LAWRENCE | Lawrence | 9:46 | 6:00 A.M. |
| ROVER-A | S-31 | COI DRIVER | D Lawer | 9:45AM | 6:00 |
| ROVER-B | S-32 | COI KENDRICK | C Kendrick | 10pm | 6am |
| ROVER-C | S-33 | COI McCLEASE | Jmclease | 930p | |
| ROVER-D | S-34 | COI RUFFIN | J Ruffin | 2130 | 0600 |
| ROVER-E | S-35 | COI MILLEDGE | Z Milledge | 9:43 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI RUFFIN-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | COI TILLER-SL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI H THOMAS | SGT BUTLER-SL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI K BELL | COI CARTER-ML |
| | G-DORM G-DORM ROVER | COI V NORMAN | COI L. THOMAS-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT HARRIS | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-24-2005
MONDAY

STATON CORRECTIONAL FACILITY    DAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9.30 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | | 9:05 | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | | 955 | |
| A-DORM | S-7 | COI DRIVER | | | |
| B-DORM | S-8 | COI TAYLOR | | | |
| C-DORM | S-9 | COI HAWKINS | | 9.43 | |
| D-DORM | S-10 | COI J. JOHNSON | | | |
| E-DORM | S-11 | COI HINES | | 9.45 | |
| G-DORM | S-12 | COI NORMAN | | 955 | 600 |
| G-DORM ROVER | S-36 | COI JILES | | 9:35 | |
| G-DORMROVER | S-37 | COI BELL | | 9:54 | 6:00 |
| H-DORM | S-13 | COI LAWRENCE | | 9:45 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLEDGE | | 9:35 | 6:00 |
| TOWER-2 | S-16 | COI POLLARD | | 9:49 | 6:00 |
| TOWER-3 | S-17 | COI WASHINGTON-OT | | 9.45 | |
| TOWER-4 | S-18 | COI MOORE | | 9:50 | 6:00 m |
| TOWER-5 | S-19 | COI McCLEASE | | 940? | |
| ROVER-A | S-31 | COI MILLER | | 250 | |
| ROVER-B | S-32 | COI KENDRICK | | 10 pm | |
| ROVER-C | S-33 | COI TILLMAN | A. Tillman | 9:40 | 6:00 PM |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI RICHARDSON | L Richardson | 9:30 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI PERKINS-HL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI TILLER-SL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | COI CARTER-ML |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI H THOMAS | COI L.THOMAS- SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | | |
| | G-DORM G- DORM ROVER | COI S RUFFIN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI WASHINGTON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | SGT HARRIS | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-25-2005   STATON CORRECTIONAL FACILITY   DAY TUESDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT.BUTLER | B. Butler | 9:15pm | 6:00 |
| ASST. COMMANDER | S- | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI LAWRENCE | Lawrence | 9:45pm | |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI TAYLOR | | | |
| C-DORM | S-9 | COI RICHARDSON | Richardson | 9:30pm | 6:00am |
| D-DORM | S-10 | COI J.JOHNSON | | 9:50 | |
| E-DORM | S-11 | COI MILLER | | | 6:00 |
| G-DORM | S-12 | COI NORMAN | Norman | 9X | 6'.00am |
| G-DORM ROVER | S-36 | COI LAMAR | | 9:15pm | 6:00om |
| G-DORMROVER | S-37 | COI PERKINS | | 9:55 | 6:00am |
| H-DORM | S-13 | COI DRIVER OT | | | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | J. Pollard | 9:50p | 6:00a.m. |
| TOWER-2 | S-16 | COI KENDRICK | C. Kendrick | 10pm | |
| TOWER-3 | S-17 | COI H. THOMAS | H. Thm | 9:45 | 6:00 |
| TOWER-4 | S-18 | COI C. JOHNSON | Johnson | 9:55 | |
| TOWER-5 | S-19 | COI BELL | Bell | 9:54 | |
| ROVER-A | S-31 | COI MILLEDGE | Milledge | 9:37 | 6:00 |
| ROVER-B | S-32 | COI JILES | | 9:50 | |
| ROVER-C | S-33 | COI MOORE | R. Moore | 9:50p | 6:00 am |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI McCLEASE | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J JOHNSON | COI RHOEDS-AL COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI HAWKINS | COI TILLER-SL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI RUFFIN | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI SHELL | |
| | G-DORM G- DORM ROVER | COI WASHINGTON | |
| PILLCALL: D-ROVER | ADMIN COUNT | | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI L. THOMAS | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI TILLMAN | |
| FENCECHECK #3 B-ROVER | | COI HINES | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-26-2005          STATON CORRECTIONAL FACILITY     DAY WEDNESDAY
                          THIRD SHIFT DUTY ROSTER

DUTY POST                          PERSONNEL      SIGNATURE      IN      OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:30 | |
| ASST. COMMANDER | S-2 | SGT.BUTLER | R.Butler | 9:15pm | 6:00 |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI MOORE | D.Moore | 9:45pm | 6:00 |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI TAYLOR | | 9:45 | 6:00 |
| C-DORM | S-9 | COI C.JOHNSON | | 9:55 | |
| D-DORM | S-10 | COI H.THOMAS | | 9:55 | |
| E-DORM | S-11 | COI MILLEDGE | | 9:35 | 6:00 |
| G-DORM | S-12 | COI PERKINS | | 9:55 | 6:00am |
| G-DORM ROVER | S-36 | COI LAMAR | L.Lamar | 9:36pm | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI LAWRENCE | | 9:45 | 6:Am |
| TOWER-2 | S-16 | COI MILLER | | 9:45 | |
| TOWER-3 | S-17 | COI McCLEASE | McClease | 9:30 | |
| TOWER-4 | S-18 | COI J.JOHNSON OT | J.Johnson | 9:50 | |
| TOWER-5 | S-19 | COI KAUFMAN OT | | | |
| ROVER-A | S-31 | COI DRIVER OT | | 9:40 | Am |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI BELL | | 9:50 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI RUFFIN | Ruff | 2135 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J JOHNSON | COI TILLER-SL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI KENDRICK | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI HAWKINS | SGT.HARRIS-E |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI POLLARD | COI Washington-E |
| | G-DORM G- DORM ROVER | COI RICHARDSON | COI CARTER-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI L. THOMAS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI JILES | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI TILLMAN | |
| FENCECHECK #3 B-ROVER | | COI HINES | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-27-2005          STATON CORRECTIONAL FACILITY    DAY THURDAY
                              THIRD SHIFT DUTY ROSTER

DUTY POST                   PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | B. Butler | 9:15p. | |
| ASST. COMMANDER | S- | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C.JOHNSON | Johnson | 9:55 | 6:00 |
| A-DORM | S-7 | COI L.THOMAS | | 9:50 | 6:00 |
| B-DORM | S-8 | COI BELL | Bell | 9:52 | 6:00 |
| C-DORM | S-9 | COI MILLER | | C:31p | 6:00 |
| D-DORM | S-10 | COI TILLMAN | A. Tillman | 9:40 | 6:00AM |
| E-DORM | S-11 | COI MOORE OT | D. Moore | 9:50 | 6:00 |
| G-DORM | S-12 | COI PERKINS | Perry | 9:55 | 6:00AM |
| G-DORM ROVER | S-36 | COI LAMAR | D. Lam | 9:40a | 6:00a |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 9:55 | 6:00 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI HAWKINS | Hawk | 9:45 | 6:00 |
| TOWER-2 | S-16 | COI HINES | D. Hines | 9:45 | 6:00 |
| TOWER-3 | S-17 | COI Washington OT | William | 9:47 | 6:00 |
| TOWER-4 | S-18 | COI KAUFMAN OT | | 9:55 | 6:00 |
| TOWER-5 | S-19 | COI McDANIEL OT | McDaniel | 9:30 | 6:00 |
| ROVER-A | S-31 | COI COLEMAN | | | |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI DRIVER | | 9:30a | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI H.THOMAS | H.T | 9:55 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS **B-ROVER** | A-DORM A-DORM ROVER | COI J McCLEASE | |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI KENDRICK | COI SHELL-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI LAWRENCE | SGT.HARRIS-E |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | | COI RHODES-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI POLLARD | COI TAYLOR-HL |
| | G-DORM G- DORM ROVER | COI RICHRADSON | COI TILLER-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI JILES | COI CARTER-SL |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J.JOHNSON | LT.PITTMAN-SL |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | COI RUFFIN-SL |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-28-2005          STATON CORRECTIONAL FACILITY    DAY FRIDAY
                          THIRD SHIFT DUTY ROSTER

DUTY POST                 PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | SGT. HARRIS | R. Harris | 9:25a | 6:00 a |
| ASST. COMMANDER | S-2 | SGT. GOLDEN-OT | | | 5:00a |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI H. THOMAS | | 9:50 | 6:00a |
| A-DORM | S-7 | COI COLEMAN | | 9:50 | 6:00 |
| B-DORM | S-8 | COI BELL | | 7:53 | 6:00 |
| C-DORM | S-9 | COI HINES | I. Hines | 9:45 | 6:00 |
| D-DORM | S-10 | COI HAWKINS | R. Hawk | 9:45 | 6:00 |
| E-DORM | S-11 | COI KENDRICK | C. Kdnd | 8:06 PM | 6:00 |
| G-DORM | S-12 | COI PERKINS | | 9:55 | 6:00a |
| G-DORM ROVER | S-36 | COI LAMAR | J. Lan | 9:40m | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | | 9:55 | 6:00a |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI L.THOMAS | L.Thomas | 9:50 | |
| TOWER-2 | S-16 | COI POLLARD | B. Pollard | 9:50 | 6:00a |
| TOWER-3 | S-17 | COI JILES | | 9:50 | |
| TOWER-4 | S-18 | COI RICHARDSON | R. Richardson | 9:35pm | 6:00 4 |
| TOWER-5 | S-19 | COI KAUFMAN-OT | | 5:50 | |
| ROVER-A | S-31 | COI DRIVER | | 9:50 | 6:00 |
| ROVER-B | S-32 | COI RUFFIN | | 21:50 | 9600 |
| ROVER-C | S-33 | COI WASHINGTON | D. Washed | 9:50 | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI TILLMAN | A. Tillman | 9:45 | 6:00pm |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J MILLER | COI SHELL-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI L TILLER | COI J.JOHNSON-AL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI J CARTER | COI TAYLOR-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI MILLEDGE | COI RHODES-AL |
| | G-DORM G- DORM ROVER | COI LAWRENCE | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI MOORE | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI McCLEASE | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT BUTLER | |
| FENCECHECK #3 B-ROVER | | LT. PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-29-2005    STATON CORRECTIONAL FACILITY    DAY SATURDAY
THIRD SHIFT DUTY ROSTER

DUTY POST    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | SGT. HARRIS | Harris | 9:30p | 6:15a |
| ASST. COMMANDER | S-2 | SGT.GOLDEN-OT | | 10p | 6:05a |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI MOORE | D Moore | 9:55 | 6:00 |
| A-DORM | S-7 | COI HAWKINS | R. Hawk | 9:45 | 6:00 |
| B-DORM | S-8 | COI DRIVER | | 9:00 | 0am |
| C-DORM | S-9 | COI KENDRICK | C. Kendrick | 10 PM | 6:00 |
| D-DORM | S-10 | COI L.THOMAS | L. Thomas | 9:50 | 6:00 |
| E-DORM | S-11 | COI WASHINGTON | Washi | 9:50 | 6:00 |
| G-DORM | S-12 | COI LAMAR | Lamar | 9:46 pm | 6:00am |
| G-DORM ROVER | S-36 | COI JILES | Jiles | 9:45 | 6:00 |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI RICHARDSON | Richard | 9:48 | 6:00am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLEDGE | E. Milled | 9:40 | 6:00 |
| TOWER-2 | S-16 | COI POLLARD | B Pollard | 9:50 | 6:00am |
| TOWER-3 | S-17 | COI MILLER-OT | | | |
| TOWER-4 | S-18 | COI LAWRENCE | Lawrence | 9:48 pm | |
| TOWER-5 | S-19 | COI H. THOMAS | H. Thm | 9:50 | 6:00 |
| ROVER-A | S-31 | COI COLEMAN | B Cole | 6:00 | 6 AM |
| ROVER-B | S-32 | COI McCLEASE | McClease | 930p | 6:00 |
| ROVER-C | S-33 | COI HINES | V. Hines | 9:40 | 6:00 |
| ROVER-D | S-34 | COI TILLMAN | A. Tillman | 9:40 | 6:00 AM |
| ROVER-E | S-35 | COI RUFFIN | | 2150 | 0600 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | LT. PITTMAN | |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI L TILLER | COI J.JOHNSON-AL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI J CARTER | COI RHODES-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K BELL | |
| | G-DORM G- DORM ROVER | COI V NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-30-2005         STATON CORRECTIONAL FACILITY    DAY SUNDAY
                         THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | R. Butler | 9:15p | 6:00 a |
| ASST. COMMANDER | S-3 | SGT. JENKINS OT | L.T. JL | 9:58p | 6:00 a |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C JOHNSON | C Johnson | 955 | 6 Am |
| A-DORM | S-7 | COI DRIVER | | 9:40 | 6A |
| B-DORM | S-8 | COI MILLER | | 10:00 | 6:00 |
| C-DORM | S-9 | COI HAWKINS | R. Hawk | 9:46 | |
| D-DORM | S-10 | COI J JOHNSON | J. John | 9:55 | 6AM |
| E-DORM | S-11 | COI KENDRICK | K Kendrick | 10 PM | 6:00 |
| G-DORM | S-12 | COI LONGMIRE OT | Longmire | 1000 | 6:00 |
| G-DORM ROVER | S-36 | COI JILES | Jiles | 9:50 | 0600 |
| G-DORM ROVER | S-37 | COI RUFFIN | | 23:00 | 0600 |
| H-DORM | S-13 | COI L. THOMAS | L. Thomas | 9:50 | 6:00 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | S. Pollard | 9:48p | 6:00 am |
| TOWER-2 | S-16 | COI McCLEASE | Mclease | 9:40p | 6:00 |
| TOWER-3 | S-17 | COI MILLEDGE | Milledge | 9:48 | 6:00 |
| TOWER-4 | S-18 | COI MOORE | W. Moore | 9:50 | 6:00 |
| TOWER-5 | S-19 | COI HINES | V. Hines | 9:45 | 6:00 |
| ROVER-A | S-31 | COI WASHINGTON | Washington | 9:52 | 6:00 |
| ROVER-B | S-32 | COI TILLMAN | A. Tillman | 9:45 | 6:00 |
| ROVER-C | S-33 | COI RICHARDSON | L. Richardson | 9:48 | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI CARTER | | 9:50 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | |
| | | | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI TILLER-SL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | COI LAWRNCE-SL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI H THOMAS | |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI K BELL | |
| | G-DORM G-DORM ROVER | COI V NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT HARRIS | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-31-2005    STATON CORRECTIONAL FACILITY    DAY
MONDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:30 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. BUTLER | A. Butler | 9:15p | 6:00 |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | Johnson | 9:55 | 6:00 |
| A-DORM | S-7 | COI DRIVER | Driver | 9:45 | 6:00 |
| B-DORM | S-8 | COI TAYLOR | Taylor | 9:45 | 6:00 |
| C-DORM | S-9 | COI TILLMAN | A. Tillman | 9:40a | 6:00PM |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 9:50 | 6:00 |
| E-DORM | S-11 | COI CARTER | Carter | 9:54 | 6:00 |
| G-DORM | S-12 | COI NORMAN | Norman | 9:58 | 6:00 |
| G-DORM ROVER | S-36 | COI LAMAR OT | D'Mar | 6:00 |
| G-DORMROVER | S-37 | COI JILES | Jiles | 9:35 | 6:00 |
| H-DORM | S-13 | COI POLLARD | Pollard | 9:50 | 6:00 am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLEDGE | B. Smith | 9:46 | 6:00 |
| TOWER-2 | S-16 | COI RICHARDSON | L.Richards | 9:35 | 6:00 |
| TOWER-3 | S-17 | COI MILLER | Miller | 9:50p | 6:00 |
| TOWER-4 | S-18 | COI MOORE | W. Moore | 9:50 | 6:00 |
| TOWER-5 | S-19 | COI McCLEASE | McClease | 9:40p | 6:00 |
| ROVER-A | S-31 | COI HAWKINS | R. Hawk | 9:40 | 6:00 |
| ROVER-B | S-32 | COI HINES | D. Hines | 9:40pm | 6:00 |
| ROVER-C | S-33 | COI L. THOMAS | L. Thomas | 9:45 | 6:00 |
| ROVER-D | S-34 | COI BELL | Bell | 9:53 | 6:00 |
| ROVER-E | S-35 | COI KENDRICK | Kendrick | 10A | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI D LAMAR | COI PERKINS-AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI RHODES | COI TILLER-SL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI H THOMAS | COI LAWRENCE-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | | |
| | G-DORM G- DORM ROVER | COI S RUFFIN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI WASHINGTON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | SGT HARRIS | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

STATON CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 4/1/2006**                    **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. Copeland | | 5:30A | 2:00 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:35A | 11:25T |
| CLERK /CONTROL | | W. Smith-OT | | 555 | 2:00 |
| A-DORM | S-7 | A. Crenshaw | | 5:50 | 2:00 |
| B-DORM | S-8 | A. McQueen | | 5:55 | 2:00 |
| C-DORM | S-9 | S. James | S. James | 5:30 | 2:00 |
| D-DORM | S-10 | M. Muhammad-OT | | 5:55 | |
| E-DORM | S-11 | B. Gullatte | | 5:55 | 2:00 |
| G-DORM | S-12 | S. McNabb-OT | | 5:50 | 2:00 |
| G-DORM  ROVER 1-5 | S-36 | R. Rawlinson-OT | R.A | 5:53 | 2:00 |
| G-DORM  ROVER | S-37 | J. Burnett | | 5:53 | 2:00 |
| H-DORM  CUBE | S-13 | E. Booker | | 5:48 | 2:00 |
| TOWER  1 | S-15 | R. Givan | | 5:55 | 7PM |
| TOWER  2 | S-16 | B. LaFogg | | 6:00 | 2:12 |
| TOWER  3 | S-17 | R. Lewis | | 555 | 2:00 |
| TOWER  4 | S-18 | J. Hunter-OT | | 5:46am | 3pm |
| TOWER  5 | S-19 | J. Boddorf-OT S/R | | | |
| | S-20 | | | | |
| VISITING OFFICER | S-21 | Wm. McDaniel | | 5:50 | 3:00 |
| HALL #2 (VISITING) | S-22 | K. Fuller--OT | | 540 | 305 |
| VISITING YARD ROVER | S-42 | F. Lawrence-OT | | 555 | 3:0pm |
| ROVER | S-31 | D. Rollins | | 0530 | 2:00 |
| ROVER | S-32 | J. Richards | | 533 | 2:00 |
| ROVER | S-33 | L.C .Richardson-OT | | 6:00 | 2:00 |
| ROVER | S-34 | | | | |
| LOBBY OFFICER | S-38 | R. Kendrick-OT | | 55 | 3:05 |
| SHAKEDOWN ROVER | S-39 | E. Webster | E. Webster | 5:35 | 3:91 |
| SHAKEDOWN OFFICER | S-40 | B. Jackson | B. Jackson | 5:50 | 300 |
| INSTITUTIONAL  ROVER | S-41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 32 | A-DORM | 42 | T. Allen | J. C. Jones | (AL) |
| JUICE LINE | 36 | B-DORM | 32 | F. Grant | | |
| EXIT DOOR | | C-DORM | 33 | M. Muhammad | | |
| SIDE WALK | 33 | D-DORM | 38 | D. Noble | | |
| SPOON COU | 32 | E-DORM | 39 | J. Boddorf | | |
| CUB# 1 | | G-DORM | 12&36 | L. Carter | | |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | | |
| PILL CALL | 33 | | | L. Yelder | | |
| 1ST FENCE CK | 21 | | | | | |
| 2ND FENCE CK | 32 | | | | | |
| 3RD FENCE CK | 33 | | | Sgt. Givens | | |

By **signing** above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."



DEFENDANT'S EXHIBIT
E-4

**Staton Correctional Center**
**First Shift Duty Roster**

Date:  4/2/2006                                                    Day:  Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 1 | Lt. W. Copeland | | 8:00A | 3:00P |
| Asst. Commander | S- 3 | Sgt. G. Givens | | 5:30A | 3:13 |
| Clerk/ Control | | J. Hunter--OT | | 5:25am | 2pm |
| A-Dorm | S- 7 | J. Richards | | 5:30 | |
| B-Dorm | S- 8 | E. Booker | | 5:58 | 200 |
| C-Dorm | S- 9 | R. Givan | | 5:55A | 2pm |
| D-Dorm | S-10 | M. Muhammad | | 5:52 | 2pm |
| E-Dorm | S-11 | B. LaFogg | | 5:45 | 2:00 |
| G-Dorm | S-12 | S. McNabb--OT | | 550 | 100 |
| G-Rover | S-36 | R. Anderson-OT | | 5:35 | 200 |
| G-Rover | S-37 | P. Ashworth-OT | | 545 | 2pm |
| H-Dorm-Cube | S-13 | B. Gullatte | | 600 | 2:00 |
| Infirmary Officer | S-20 | | | | |
| Tower    1 | S-15 | J. Burnett | | 520 | 200 |
| Tower    2 | S-16 | T. Allen | | 5:35 | 2:00 |
| Tower    3 | S-17 | S. James | | 5:36 | 200 |
| Tower    4 | S-18 | D. Noble | | 5:50 | 2:00 |
| Tower    5 | S-19 | L. Carter-OT | | 555 | 2:00 |
| Back Gate | S-14 | | | | |
| Hall # Visiting --A | S-22 | K. Fuller--OT | | 5:4 | 300 |
| Rover/ count relief--B | S-31 | J. Lindsey--OT | | 5:40 | 2pm |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | Wm. Smith--OT | | 550 | 200 |
| Institutional Rover | S-41 | D. Rollins | | 0530 | 200 |
| Lobby Officer  --C | S-42 | R. Kendrick--OT | | 555 | 200 |
| Visitation Officer | S-40 | Wm. McDaniel | | 5:00 | 3:00 |
| ShakedownOfficer-- D | S-39 | E. Webster | | 5:40 | 3:00 |
| ShakedownOfficer--E | S-43 | B. Jackson | | 600 | 3:00 |
| Visitation Yard Rover | S-25 | R. Lewis | | 550 | 3:00 |
| Custodial Officer | S-26 | L.C. Richardson-OT | | 6:00 | 2:00 |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | F. Grant | A |
| Juice Line Officer | | L. Carter | J. C. Jones | A |
| Spoon count | | Wm. Smith | | |
| Cube # 1 | | A. McQueen | | |
| Pill Call Escort | | L. Yelder | | |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 40 | R. Kendrick | | |
| 2nd Fence check | 33 | S. McNabb | | |
| 3rd Fence check | 31 | Lt. Copeland/Sgt. Rogers | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT **DUTY ROSTER**

**DATE: 4/3/2006**

**DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. Willie Copeland | | 5:55A | 2:00pm |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:25A | 2:08 |
| **CLERK /CONTROL** | | F. Pearson | | 5:55 | 2:00 |
| A-DORM | S-7 | T. Allen | | 5:40 | 2:00 |
| B-DORM | S-8 | D. Noble | | 5:55 | 2:00 |
| C-DORM | S-9 | F. Grant | | 5:30 | |
| D-DORM | S-10 | M. Muhammad | | 5:55 | 2:00 |
| E-DORM | S-11 | B. Gullatte | | 5:45 | 8:00 |
| G-DORM | S-12 | G. Davis-OT | | 5:55 | |
| G-DORM ROVER | S-36 | J. C. Jones(sickcall) | | 0830 | 1400 |
| G-DORM ROVER | S-37 | B. LaFogg-STS | | 5:55 | 2:00 |
| H-DORM CUBE | S-13 | B. Jackson | | 5:58 | 2:00 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 5:26 | |
| TOWER 1 | S-15 | D. Rollins | | 0520 | 200 |
| TOWER 2 | S-16 | E. Webster | | 5:40 | 2:00 |
| TOWER 3 | S-17 | J. Boddorf | | 5:40 | 2:00 |
| TOWER 4 | S-18 | E. Booker | | 5:40 | |
| TOWER 5 | S-19 | R. Givan | | 5:53 | 200 |
| **Back Gate Officer** | S-14 | L. Yelder | | 5:55 | 200 |
| Maintenance Officer | S-21 | J. Hunter | | 5:55 | 200 |
| Custodial Officer | S-26 | W. Smith | | 7:00am | |
| Laundry Officer | S-40 | L. Carter | | 5:50 | |
| **Institutional Rover** | S-41 | Ch. Jones-OT | | 5:50 | |
| ROVER | S-31 | Q. Walton-OT | | 5:45 | |
| ROVER | S-32 | P. Ashworth-OT | | 540 | |
| ROVER | S-33 | | | | |
| ROVER behind c&d | S-34 | Wm. McDaniel | | 540 | 3:00 |
| | S-35 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 35 | A-DORM | 41 | A. Crenshaw | S. McNabb (E) |
| JUICE LINE | 31 | B-DORM | 31 | R. Kendrick | R. Kendrick (E) |
| EXIT DOOR | 34 | C-DORM | 32 | S. McNabb | R. Anderson (E) |
| SIDE WALK | 41 | D-DORM | 33 | A. McQueen | |
| SPOON COU | 35 | E-DORM | 14 | R. Anderson | |
| CUB# I | | G-DORM | 36&37 | J. Burnett | |
| T/S ESCORT | 41 | ADMIN | 26 &40 | S. James | |
| PILL CALL | 41 | | | J. Richards | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 35 | | | Sgt. S. Rogers | |
| 3RD FENCE CK | 31 | | | LT. W. Copeland | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

# STATON CORRECTIONAL FACILITY
## FIRST SHIFT DUTY ROSTER

**DATE: 4/4/2006**          **DAY: Tuesday**

| DUTY POST LOG | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 5:55 | 23 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:40A | 2:15 |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:26A | 2:04 |
| **CLERK /CONTROL** | | F. Pearson | | 5:35 | 2:05 |
| A-DORM | S-7 | Wm. McDaniel | | 5:14 | |
| B-DORM | S-8 | E. Booker | | | |
| C-DORM | S-9 | F. Grant | | 5:3 | 2:00 |
| D-DORM | S-10 | M. Muhammad | | 5:35 | 1:50 |
| E-DORM | S-11 | A. Crenshaw | | 5:50 | 2:00 |
| G-DORM | S-12 | J. C. Jones | | 538 | 200 |
| G-DORM  ROVER | S-36 | Q. Walton(sickcall)OT | | 5:5 | 200 |
| G-DORM  ROVER | S-37 | J. Burnett-OT (STS) | | 5:00 | 200 |
| H-DORM  CUBE | S-13 | L.C. Richardson-OT | | 6:00 | 2:00 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 578 | 2:45 |
| | | | | | |
| TOWER     1 | S-15 | D. Rollins | | 0520 | 1200 |
| TOWER     2 | S-16 | D. Noble | | 5:55 | 2:00 |
| TOWER     3 | S-17 | G. Davis-OT | | 555 | 2:00 |
| TOWER     4 | S-18 | B. LaFogg | | 5:45 | 2:00 |
| TOWER     5 | S-19 | A. McQueen | | 5:50 | 2:00 |
| | | | | | |
| INSTITUTIONAL  ROVER | S-41 | L. Davis-OT | | 5:50 | 2:00 |
| ROVER | S-31 | T. Allen | | 5:30 | 200 |
| ROVER  behind c&d | S-33 | R. Givan | | 5:55 | 2pm |
| ROVER | S-34 | E. Webster | | 5:35 | 2:00p |
| ROVER | S-38 | J. Boddorf | | 5:40 | 2:00 |
| | | | | | |
| **BACKGATE** | S-14 | XXXXXXXXXX | | | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | 6:00pm |
| Custodial Officer | S-26 | Wm. Smith | | 550 | 2:00 |
| Maintenance Officer | S-21 | J. Hunter | | 6:35am | 2:00PM |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 41 | R. Anderson | S. McNabb (E) |
| JUICE LINE | 38 | B-DORM | 31 | J. Burnett | R. Kendrick (E) |
| EXIT DOOR | | C-DORM | 33 | S. James | R. Anderson (E) |
| SIDE WALK | 41 | D-DORM | 34 | J. Richards | L. Yelder (SL) |
| SPOON COU | 41 | E-DORM | 38 | B. Jackson | |
| CUB# 1 | | G-DORM | 36&37 | B. Gullatte | |
| T/S ESCORT | 38 | ADMIN | 26&40 | | |
| PILL CALL | 31 | | | | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 31 | | | | |
| 3RD FENCE CK | 38 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:  **"A Successful Leader is Coach and a Cheerleader."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE:  4/5/2006**

**DAY: WEDNESDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Wm Copeland | 5:50A | 2:00 |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:30 | 2:05 |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5:26A | 2:15 |
| CLERK /CONTROL | | | F. Pearson | Pearson | 552 | |
| A-DORM | | S-7 | A. McQueen | | 5:50 | 2:00 |
| B-DORM | | S-8 | B. LaFogg-OT | | 5:45 | 2:00 |
| C-DORM | | S-9 | F. Grant | | 530 | |
| D-DORM | | S-10 | M. Muhammad | | | |
| E-DORM | | S-11 | G. Davis-OT | Muhammad | 5:55 | 2:10pm |
| G-DORM | | S-12 | D. Rollins | | 6:55 | |
| G-DORM | | S-36 | J. C. Jones-OT(sickcall) | | 531 | 200 |
| G-DORM   ROVER | | S-37 | | | 0830 | |
| H-DORM   CUBE | | S-13 | A. Crenshaw | | | |
| INFIRMARY OFFICER | | S-20 | R. Lewis | | 552 | 2.00 |
| TOWER 1 | | S-15 | Ch. Jones-OT | | 5 | 2:00 |
| TOWER 2 | | S-16 | T. Allen | | 5:55 | |
| TOWER 3 | | S-17 | S. James | | 5:30 | 2:13 |
| TOWER 4 | | S-18 | F. Lawrence--OT | | 5:30 | 305 |
| TOWER 5 | | S-19 | J. Cannon-OT | J. Cannon | 6:19m | |
| | | | | | 6AM | 2pm |
| **INSTITUTIONAL** ROVER | | S-41 | J. Boddorf | | 5:45 | |
| Rover | | S-31 | J. Burnett | | 5:58 | 200 |
| ROVER | | S-32 | E. Webster | E. Burnett | 5:40 | |
| ROVER | | S-34 | M. Jinyard-OT | | 5:50am | |
| ROVER behind c&d | | S-38 | D. Noble | COI | 5:50 | 2:00 |
| **BACKGATE** | | S14 | Wm. McDaniel | | 5:35 | 2:00 |
| CUSTODIAL OFFICER | | S-26 | Wm. Smith | | 5 | |
| Maintenance Officer | | S-21 | J. Hunter | | 6 | |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 555 | |

| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | R. Kendrick (E) |
|---|---|---|---|---|---|
| JUICE LINE | 34 | B-DORM | 31 | B. Gullatte | S. McNabb (E) |
| EXIT DOOR | | C-DORM | 32 | E. Booker | R. Anderson (E) |
| SIDE WALK | 31 | D-DORM | 34 | R. Givan | L. Yelder (SL) |
| SPOON COU | 34 | E-DORM | 14 | J. C. Jones | J. Richards  (S) |
| CUB# 1 | | G-DORM | 12&36 | B. LaFogg | |
| T/S ESCORT | 32 | ADMIN | 26&40 | | |
| PILL CALL | 41 | | | | |
| 1ST FENCE CK | 38 | | | | |
| 2ND FENCE CK | 31 | 3FENCE | 34 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:  "Leadership is action, Not position."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/6/2006**                                      DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Willie Copeland | 5:55A | 2/10 |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | S. Rogers | 5:45A | 2/00 |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | G. Givens | 5:35A | 2:59 |
| CLERK /CONTROL | | | Ms. F. Pearson | Pearson | 555 | 2:01 |
| A-DORM | | S-7 | B. Jackson | B. Jackson | 550 | |
| B-DORM | | S-8 | B. Gullatte | B. Gullatte | 550 | 2:00 |
| C-DORM | | S-9 | F. Grant | | | 2:00 |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 5:25 | 2:00pm |
| E-DORM | | S-11 | D. Rollins-OT | | 03:7 | |
| G-DORM | | S-12 | Ch. Jones-OT | Ch. Jones | 5:55 | |
| G-DORM   ROVER | | S-36 | | | | |
| G-DORM   ROVER | | S-37 | A. McQueen | A. McQueen | 5:50 | 2:00 |
| H-DORM   CUBE | | S-13 | A.   Crenshaw | A. Crenshaw | 5:50 | 2:00 |
| Infirmary Officer | | S-20 | R. Lewis-OT | | | |
| TOWER       1 | | S-15 | S. James | S. James | 5:30 | 2:00 |
| TOWER       2 | | S-16 | D. Noble | D. Noble COI | 5:55 | 2:00 |
| TOWER       3 | | S-17 | T. Allen | T. Allen | 5:30 | 2:05 |
| TOWER       4 | | S-18 | C. Jiles-OT  L. Davis | L. Davis | 5:5Day | |
| TOWER       5 | | S-19 | J. Richards | James Richards | 5:30 | 20 |
| INSTITUTIONAL Rover | | S-41 | Wm. McDaniel-OT | McDaniel | 5:40 | 2:01 |
| ROVER / count relief     B | | S-31 | | | | 2:50 |
| ROVER behind c&d     C | | S-32 | J. Burnett | J. Burnett | 550 | 2:00 |
| ROVER / count relief     D | | S-33 | E. Webster-OT | E. Webster | 5:40 | 2:00 |
| ROVER / count relief | | S-34 | J. Boddorf | J. Boddorf | 5:50 | |
| ROVER / count relief | | S-35 | J. Cannon — OT | J. Cannon | 7AM | 2PM |
| | | | | | | |
| BACKGATE       E | | S-14 | L. Yelder | L. Yelder | 5:55 | |
| CUSTODIAL OFFICER | | S-26 | Wm. Smith-feeding-sts | | 5:50 | |
| LAUNDRY OFFICER | | S-40 | L. Carter | L. Carter | 555 | |
| Maintenance  Officer | | S-39 | J. Hunter | J. Hunter | 7:00am | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | | E. Booker | S. McNabb (E) | |
| SIDEWALK | 41 | | R. Anderson (E) | |
| JUICE LINE | 34 | R. Givan | R. KendricK (E) | |
| EXIT DOOR | | J. C. Jones | | |
| SPOON COU | 33 | B. LaFogg | | |
| CUB# 1 | | R. Lewis | | |
| T/S ESCORT | 34 | Wm. McDaniel | | |
| PILL CALL | 37 | D. Rollins | | |
| 1ST FENCE CK | 33 | E. Webster | | |
| 2ND FENCE CK | 34 | 3RD FENCE CK 41 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

# "Self-imposed limitations keep most people from moving forward."

### STATON CORRECTIONAL CENTER
#### FIRST SHIFT DUTY ROSTER

DATE: **4/7/2006**                                          DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 5:48A | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:30Au | 12:00 |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Ms. F. Pearson | | 5:55 | |
| A-DORM | S-7 | J. Richards | | 5:20 | |
| B-DORM | S-8 | S. James | | 5:30 | |
| C-DORM | S-9 | J. Burnett | | 5:50 | 2:00 |
| D-DORM | S-10 | Ch. Jones-OT | | 5:50 | |
| E-DORM | S-11 | J. Lindsey-OT | | 5:30 | |
| G-DORM | S-12 | J. C. Jones | | | 14:00 |
| G-DORM   ROVER | S-36 | Q. Walton-OT-STS | | 5:55 | |
| G-DORM   ROVER | S-37 | B. Jackson | | 5:50 | |
| H-DORM   CUBE | S-13 | A. McQueen | | 5:50 | 2:00 |
| Infirmary Officer | S-20 | R. Lewis-OT | | 5:53 | 2:00 |
| TOWER    1 | S-15 | R. Givan | | 5:55 | |
| TOWER    2 | S-16 | A. Crenshaw | | 5:50 | |
| TOWER    3 | S-17 | J. Boddorf | | 5:45 | 2:00 |
| TOWER    4 | S-18 | B. LaFogg | | 5:40 | 2:00 |
| TOWER    5 | S-19 | L. C. Richardson-OT | | 6:00 | |
| INSTITUTIONAL Rover | S-41 | G. Davis-OT (A) | | | |
| ROVER / count relief-  B | S-31 | B. Gullatte | | 8:45 | 2:00 |
| ROVER  behind c&d   C | S 32 | E. Booker | | 8:45 | |
| ROVER / count relief-  D | S-33 | L. Davis-OT | | 1:50 | 2800M |
| ROVER / count relief- | S-34 | R. Rawlinson-3-OT | | 11:00 | 2:00 |
| ROVER / count relief | S-35 | | | | |
| | | | | | |
| BACKGATE           E | S-14 | L. Yelder | | 5:55 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 5:50 | |
| LAUNDRY OFFICER | S-40 | | | | |
| Maintenance Officer | S-39 | J. Hunter | | 7:00 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|
| ENTRANCE | 31 | R. Lewis------Sgt. G. Givens | |
| SIDEWALK | 41 | | S. McNabb (E) |
| JUICE LINE | 32 | Wm. McDaniel | R. Kendrick (E) |
| EXIT DOOR | | D. Rollins | R. Anderson (E) |
| SPOON COU | 31 | E. Webster | L. Carter (HL) |
| CUBE #1 | | T. Allen | |
| T/S ESCORT | 41 | F. Grant | |
| PILL CALL | 31 | M. Muhammad | |
| 1ST FENCE CK | 32 | D. Noble | |
| 2ND FENCE CK | 33 | 3RD FENCE CK  41 | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 4/8/2006**                              **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:40A | 3:30 |
| CLERK /CONTROL | | Wm. Smith-OT | | 5:55 | 2:00 |
| A-DORM | S- 7 | J. Burnett | | 5:50 | 2:00 |
| B-DORM | S- 8 | A. Crenshaw | | 5:50 | 2:00 |
| C-DORM | S- 9 | F. Grant-OT | | 5:50 | 2:10 |
| D-DORM | S- 10 | M. Muhammad-OT | | 5:40 | 2:00 |
| E-DORM | S- 11 | B. Jackson | | 5:50 | 2:00 |
| G-DORM | S- 12 | S. McNabb | | 5:50 | 2:00 |
| G-DORM   ROVER | S- 36 | J. C. Jones | | 8:50 | NOON |
| G-DORM   ROVER | S- 37 | | | | |
| H-DORM   CUBE | S- 13 | B. Gullatte | | 5:45 | 2:00 |
| TOWER   1 | S- 15 | R. Lewis | | 5:45 | |
| TOWER   2 | S- 16 | B. LaFogg | | 5:40 | 2:00 |
| TOWER   3 | S- 17 | D. Rollins | | 5:50 | 2:00 |
| TOWER   4 | S- 18 | J. Hunter-OT | | 5:45 | 2PM |
| TOWER   5 | S- 19 | J. Johnson-OT | | 6:00 | 3pm |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | | 5:40 | 3:00 |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 5:40 | 2:30 |
| VISITING YARD ROVER | S- 42 | R. Anderson | | 5:58 | 3:00 |
| ROVER | S- 31 | E. Booker | | 1:95 | 2:00 |
| ROVER | S- 32 | R. Givan | | 5:55A | 2PM |
| ROVER | S- 33 | L. C. Richardson-OT | | 10:00 | 2:00 |
| ROVER | S- 34 | | | | |
| LOBBY OFFICER | S- 38 | R. Kendrick | | 5:50 | 3:00 |
| SHAKEKOWN ROVER | S- 39 | E. Webster | | 5:40 | 3:30 |
| SHAKEDOWN OFFICER | S- 40 | F. Lawrence-OT | | 5:59 | 3:30 |
| INSTITUTIONAL  ROVER | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 33 | A-DORM | 42 | T. Allen | S. James (Off-day) |
| JUICE LINE | 31 | B-DORM | 31 | F. Grant | J. Richards (Off-day) |
| EXIT DOOR | | C-DORM | 32 | M. Muhammad | A. McQueen (Off-day) |
| SIDE WALK | 32 | D-DORM | 39 | D. Noble | |
| SPOON COU | 31 | E-DORM | 38 | J. Boddorf | |
| CUB# 1 | | G-DORM | 12&36 | L. Carter | |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | |
| PILL CALL | 31 | | | L. Yelder | |
| 1ST FENCE CK | 21 | | | | |
| 2ND FENCE CK | 33 | | | | |
| 3RD FENCE CK | 32 | | | Sgt. Givens | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

**Staton Correctional Center**
**First Shift Duty Roster**

Date: 4/9/2006

Day: Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- | | | | |
| Asst. Commander | S- 3 | Sgt. G. Givens | | 525A | 300 |
| **Clerk/ Control** | | J. Hunter-OT | | | |
| A-Dorm | S- 7 | R. Givan | | 5.50 | 2pm |
| B-Dorm | S- 8 | M. Davis-OT | M.Davis | 5.54 | 2Pm |
| C-Dorm | S- 9 | F. Grant | | 550 | 200 |
| D-Dorm | S-10 | M. Muhammad | | 530 | 200 |
| E-Dorm | S-11 | B. LaFogg | M. Muhammad | 545 | 200 |
| G-Dorm | S-12 | J. C. Jones | | 5.50 | 200 |
| G-Rover    Kit | S-36 | L. C. Richardson--OT | | 1850 | 200 |
| G-Rover | S-37 | S. McNabb-OT | | 6:00 | 200 |
| H-Dorm-Cube | S-13 | V. Norman-OT | | 555 | 200 |
| **Infirmary Officer** | **S-20** | | Norman | 555 | 200 |
| **Tower       1** | **S-15** | D. Noble | D.Noble col | 5:55 | 200 |
| Tower       2 | S-16 | T. Allen | T.Allen | 5.30 | 200 |
| Tower       3 | S-17 | J. Burnett | | 5:53 | 2:17 |
| Tower       4 | S-18 | R. Lewis | | 52 | 200 |
| Tower       5 | S-19 | L. Carter-OT | | 555 | 200 |
| **Back Gate** | **S-14** | | | | |
| Hall #2 Visitation | S-22 | K. Fuller--OT | K.Fuller | 540 | 300 |
| Rover/ count relief--B | S-31 | | | | |
| Rover /count relief | S-32 | J. Lindsey-OT | | 5:30 | 200 |
| Rover/count relief | S-33 | | | | |
| **Institutional Rover** | **S-41** | D. Rollins | | 530 | 200 |
| Lobby Officer --C | S-42 | R. Anderson | | 5:40 | 200 |
| Visitation Officer | S-40 | Wm. McDaniel | | 545 | 300 |
| ShakedownOfficer-- D | S-39 | E. Webster | E.Webster | 5.40 | 300 |
| ShakedownOfficer--E | S-43 | B. Jackson | | 550 | 300 |
| Visitation Yard Rover | S-25 | Wm. Smith--OT | | 550 | 300 |
| Custodial Officer | S-26 | | | 5.55 | 200 |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | S. James (Offdays) | |
| Juice Line Officer | | L. Carter | J. Richards (Offdays) | |
| Spoon count | | Wm. Smith | E. Booker (AL) | |
| Cube # 1 | | A. McQueen | | |
| Pill Call Escort | 32 | L. Yelder | B. Gullatte | S |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 40 | R. Kendrick | | |
| 2nd Fence check | 39 | S. McNabb | | |
| 3rd Fence check | 41 | Lt. Copeland/Sgt. Rogers | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

**STATON** CORRECTIONAL FACILITY

FIRST SHIFT **DUTY ROSTER**

DATE: 4/10/2006                                      DAY: Monday

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 5:55A | 2:00 |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:25 | 2:01 |
| CLERK /CONTROL | | F. Pearson | Pearson | 5:55 | 2:01 |
| A-DORM | S-7 | D. Rollins | | 0530 | 200 |
| B-DORM | S-8 | E. Webster | E. Webster | 0545 | 2:00 |
| C-DORM | S-9 | F. Grant | | 5:- | 2:00 |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00 |
| E-DORM | S-11 | B. Gullatte | B. Gullatt | 5:46 | 2:00 |
| G-DORM | S-12 | L. C. Richardson-OT | | 6:00 | 2:00 |
| G-DORM ROVER | S-36 | C. Jiles--OT | | 6.00 | 7.00 |
| G-DORM ROVER | S-37 | M. Davis-OT-STS | M Davis | 550 | 2:00 |
| H-DORM CUBE | S-13 | B. Jackson | | 5:50 | 2:00 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 5:52 | 2:00 |
| TOWER 1 | S-15 | R. Anderson-OT | | 5:40 | 2:00 |
| TOWER 2 | S-16 | R. Givan | | 5:55 | 2:00 |
| TOWER 3 | S-17 | B. LaFogg | B. LaFogg | 6:00 | 2:00 |
| TOWER 4 | S-18 | J. Boddorf | | 5:45 | 2:00 |
| TOWER 5 | S-19 | A. Crenshaw-OT | | 5:54 | 9:00 |
| Back Gate Officer | S-14 | L. Yelder | L. Yelder | 5:53 | 2:00 |
| Maintenance Officer | S-21 | J. Hunter | | 6:50a | |
| Custodial Officer | S-26 | W. Smith | | 5:50 | 2:00 |
| Laundry Officer | S-40 | L. Carter | | 555 | |
| Institutional Rover | S-41 | | | | |
| ROVER | S-31 | Wm. McDaniel | | 5:45 | 2:00 |
| ROVER | S-32 | T. Allen | | 5:55 | 2:00 |
| ROVER | S-33 | | | | |
| ROVER behind c&d | S-34 | D. Noble | | 5:55 | 2:00 |
| | | A. Latimore-OT | Latimore | 5:55 | 8:00 |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | S3 | A-DORM | 31 | A. Crenshaw | S. James (E) |
| JUICE LINE | 32 | B-DORM | 32 | R. Kendrick | J. Richards (E) |
| EXIT DOOR | | C-DORM | 34 | S. McNabb | A. McQueen (E) |
| SIDE WALK | 31 | D-DORM | 34 | A. McQueen | E. Booker (AL) |
| SPOON COU | 31 | E-DORM | 14 | R. Anderson | J. C. Jones--SL |
| CUB# 1 | | G-DORM | 12&37 | J. Burnett | R. Kendrick--SL |
| T/S ESCORT | 34 | ADMIN | 26&40 | S. James | |
| PILL CALL | | | | J. Richards | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 31 | | | Sgt. S. Rogers | |
| 3RD FENCE CK | 32 | | | LT. W. Copeland | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: "Successful People See Opportunities, Not Problems."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 4/11/2006**                                           **DAY: Tuesday**

| DUTY POST LOG | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | William Copeland | 5:58A | 2:14p |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | Sgt. S. Rogers | 5:42 | 2:10p |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | Givens | 5:26A | 205 |
| **CLERK** /CONTROL | | Ms. F. Pearson | Pearson | 555 | 504 |
| A-DORM | S-7 | L. Davis-OT | Davis | 5:50 | |
| B-DORM | S-8 | R. Givan | | 5:55 | 2pm |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00pm |
| E-DORM | S-11 | Wm. McDaniel | McDaniel | 5:40A | 20 |
| G-DORM | S-12 | D. Rollins | | 538 | 200 |
| G-DORM   ROVER | S-36 | | | | |
| G-DORM   ROVER | S-37 | D. Noble-STS | D. Noble COI | 5:55 | 2:00 |
| H-DORM   CUBE | S-13 | T. Allen | T. Allen | 5:30 | 200 |
| INFIRMARY OFFICER | S-20 | R. ·Lewis | | 548 | 2:00 |
| | | | | | |
| TOWER     1 | S-15 | J. Burnett-OT | J Burnett | 5:50 | |
| TOWER     2 | S-16 | C. Jiles--OT | Jiles | 6:00 | 200 |
| TOWER     3 | S-17 | A. Crenshaw | Crenshaw | 550 | |
| TOWER     4 | S-18 | L.C. Richardson-OT | LC Richardson | 6:00A | 210 |
| TOWER     5 | S-19 | Q. Walton--OT | Q. Walton | 555 | |
| | | | | | |
| INSTITUTIONAL  ROVER | S-41 | A. Latimore--OT | A Latimore | 585 | |
| ROVER | S-31 | J. Boddorf | Boddorf | 5:45 | |
| ROVER   behind c&d | S-33 | B. LaFogg | LaFogg | 5:55 | 2:00 |
| ROVER | S-34 | E. Webster | E. Webster | 5:46 | |
| ROVER | S-38 | J. Lindsey-OT | Lindsey | 5:7 | 2:00 |
| | | | | | |
| **BACKGATE** | S-14 | L. Yelder | Yelder | 5:55 | 800 |
| LAUNDRY OFFICER | S-40 | L. Carter | Carter | 555 | |
| Custodial Officer | S-26 | Wm. Smith | Smith | 5:53 | |
| Maintenance Officer | S-21 | J. Hunter | J Hunter | 6:54 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 26 | A-DORM | 31 | R. Anderson | S. James (E) |
| JUICE LINE | 31 | B-DORM | 33 | J. Burnett | J. Richards (E) |
| EXIT DOOR | | C-DORM | 41 | S. James | A. McQueen (E) |
| SIDE WALK | 38 | D-DORM | 34 | J. Richards | E. Booker (AL) |
| SPOON COU | 38 | E-DORM | 38 | B. Jackson | S. McNabb--SL |
| CUB# 1 | | G-DORM | 12&37 | B. Gullatte | J. C. Jones--SL |
| T/S ESCORT | 38 | ADMIN | 26&40 | | R. Kendrick--SL |
| PILL CALL | 31 | | | | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 38 | | | | |
| 3RD FENCE CK | 31 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE:  4/12/2006                                    **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | XXXXXXXXXXX | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:42AM | 2:25 |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:25a | 2:10 |
| CLERK /CONTROL | | Ms. F. Pearson | | 5 | 2:00 |
| A-DORM | S-7 | J. Boddorf | | 6:15 | 2:00 |
| B-DORM | S-8 | D. Noble | | 5:55 | 2:00 |
| C-DORM | S-9 | F. Grant | | 8:50 | 2:00 |
| D-DORM | S-10 | M. Muhammad | | 5:5 | 2:00 |
| E-DORM | S-11 | Wm. McDaniel | | 5:40 | 2:00 |
| G-DORM | S-12 | J. C. Jones-OT | | 05:30 | 1:00 |
| G-DORM | S-36 | S. McNabb | | 8:05 | 2:00 |
| G-DORM   ROVER | S-37 | J. Burnett-STS | | 5:50 | 2:00 |
| H-DORM   CUBE | S-13 | C. Jiles-OT | | 6:00 | 2:00 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 555 | 2:00 |
| TOWER      1 | S-15 | T. Allen | | 3:30 | 2:00 |
| TOWER      2 | S-16 | M. Jinyard-OT | | 5:5AM | 2:00 |
| TOWER      3 | S-17 | R. Anderson | | 5:45 | 2:00 |
| TOWER      4 | S-18 | A. Crenshaw | | 6:50 | 2:00 |
| TOWER      5 | S-19 | G. Davis-OT | | 55 | 2:00 |
| | | | | | |
| **INSTITUTIONAL**  ROVER | S-41 | **R. Kendrick** | | 8:50 | 2:00 |
| Rover | S-31 | D. Rollins | | 05:30 | 2:00 |
| ROVER | S-32 | E. Webster | B. Webster | 5:40 | 2:00 |
| ROVER | S-34 | Q. Walton-OT | | 5:55 | 7:00 |
| ROVER  behind c&d | S-38 | J. Cannon-OT | | 5:50 | 2pm |
| | | | | | |
| **BACKGATE** | S14 | L. Yelder | | 5:35 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 545 | 2:00 |
| Maintenance Officer | S-21 | | | | |
| LAUNDRY OFFICER | S-40 | A. Latimore--OT | | 5:50 | ncw |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 41 | B. Jackson | | S. James (E) | |
| JUICE LINE | 34 | B-DORM | 31 | B. Gullatte | | J. Richards (E) | |
| EXIT DOOR | | C-DORM | 32 | E. Booker | | A. McQueen (E) | |
| SIDE WALK | 41 | D-DORM | 34 | R. Givan | | J. Hunter (SL) | |
| SPOON COU | 41 | E-DORM | 38 | J. C. Jones | | L. Carter  (AL) | |
| CUB# 1 | | G-DORM | 36&37 | B. LaFogg | | Lt. W. Copeland (HL) | |
| T/S ESCORT | 31 | **ADMIN** | 26&40 | | | | |
| PILL CALL | 34 | | | | | | |
| 1ST FENCE CK | 32 | | | | | | |
| 2ND FENCE CK | 34 | 3FENCE | 31 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day:  "Leadership is action, Not position."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/13/2006**                                        DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Willie Copeland | 5:45A | 2:00 |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:47 | 2:20 |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5:28 | 2:20 |
| CLERK /CONTROL | | | Ms. F. Pearson | Pearson | 5:25 | 215 |
| A-DORM | | S-7 | T. Allen | | 5:45 | 215 |
| B-DORM | | S-8 | R. Anderson | | 5:32 | 215 |
| C-DORM | | S-9 | F. Grant | | 58 | 215 |
| D-DORM | | S-10 | M. Muhammad | M Muhammad | 5:52 | 215 |
| E-DORM | | S-11 | J. Burnett | Burnett | 5:53 | 215 |
| G-DORM | | S-12 | B. Jackson | | 5:50 | 215 |
| G-DORM ROVER | | S-36 | A. Crenshaw-STS | | 5:50 | 215 |
| G-DORM ROVER | | S-37 | S. McNabb | | 55 | |
| H-DORM CUBE | | S-13 | B. Gullatte | | 5:52 | |
| Infirmary Officer | | S-20 | R. Lewis-OT | | 6 | |
| TOWER | 1 | S-15 | J. Boddorf | J Boddorf | 5:45 | |
| TOWER | 2 | S-16 | M. Davis-OT | M Davis | 5:52 | |
| TOWER | 3 | S-17 | D. Noble | D. Noble COI | 5:53 | |
| TOWER | 4 | S-18 | D. Rollins-OT | | | |
| TOWER | 5 | S-19 | Wm. McDaniel-OT | | 5510 | 2:30 |
| INSTITUTIONAL Rover | | S-41 | R. Kendrick (A) | | 8 | 8 |
| ROVER / count relief B | | S-31 | G. Davis-OT | | 5:55 | |
| ROVER behind c&d C | | S-32 | L. Davis-OT | L Davis | 5:45 | |
| ROVER / count relief D | | S-33 | E. Webster-OT | E Webster | 5:45 | 215 |
| ROVER / count relief | | S-34 | | | | |
| ROVER / count relief | | S-35 | A. Latimore--OT | A Latimore | 555 | |
| | | | | | | |
| BACKGATE E | | S-14 | L. Yelder | | 5:55 | 2:00 |
| CUSTODIAL OFFICER | | S-26 | Wm. Smith | | 5:44 | |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 55 | 2:00 |
| Maintenance Officer | | S-39 | J. Hunter | | 6:15 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|
| ENTRANCE | 41 | E. Booker | |
| SIDEWALK | 31 | | S. James (E) |
| JUICE LINE | 12 | R. Givan | J. Richards (E) |
| EXIT DOOR | | J. C. Jones | A. McQueen (E) |
| SPOON COU | 41 | B. LaFogg | |
| CUB# 1 | | R. Lewis | |
| T/S ESCORT | 31 | Wm. McDaniel | |
| PILL CALL | 41 | D. Rollins | |
| 1ST FENCE CK | 33 | E. Webster | |
| 2ND FENCE CK | 31 | 3RD FENCE CK 41 | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

# STATON CORRECTIONAL CENTER
## FIRST SHIFT DUTY ROSTER

**DATE: 4/14/2006**                                  **DAY: FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 5:45A | 4:15p |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 8:30a | 2:50p |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Ms. F. Pearson | | 505 | 2⁰⁰ |
| A-DORM | S-7 | A. Crenshaw | | 5:55 | 2:00 |
| B-DORM | S-8 | Q. Walton-OT | | 5:58 | |
| C-DORM | S-9 | J. Boddorf | | 5:45 | |
| D-DORM | S-10 | M. Muhammad-OT | | 555 | 2:00 |
| E-DORM | S-11 | J. Golson-OT | | 5:50 | 2:00 |
| G-DORM | S-12 | J. C. Jones | | 0550 | 14⁰⁰ |
| G-DORM ROVER | S-36 | J. Burnett-funeral | | 5:50 | 2:00 |
| G-DORM ROVER T-2 | S-37 | R. Givan-STS | | 5:55 | |
| H-DORM CUBE G-Rove | S-13 | B. Jackson | | 5 55 | |
| Infirmary Officer | S-20 | R. Lewis-OT | | 545 | |
| TOWER 1 | S-15 | J. Lindsey-OT | | 5:50 | |
| TOWER 2 H-Cube | S-16 | S. McNabb | | 5:58 | 200 |
| TOWER 3 | S-17 | C. Jiles-OT | | 6:00 | |
| TOWER 4 | S-18 | L.C. Richardson-OT | | 6:00 | |
| TOWER 5 | S-19 | L. Thomas-OT | | | |
| INSTITUTIONAL Rover | S-41 | R. Kendrick (A) | | 5⁰⁰ | |
| ROVER / count relief B | S-31 | G. Davis-OT | | 6:05 | 2⁰⁰ |
| ROVER behind c&d C | S-32 | P. Ashworth-OT | | 5:40a | |
| ROVER / count relief D | S-33 | L. Davis-OT | | 5:45AM | |
| ROVER / count relief | S-34 | R. Rawlinson-3-OT | | 11:00 | |
| ROVER / count relief | S-35 | R. Anderson-funeral | | 5:40 | 2:00 |
| Maintenance Officer | S-39 | J. Hunter | | 7:01 | |
| BACKGATE E | S-14 | L. Yelder | | 5:55 | 200 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith-TS-feed | | 5:55 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 5 55 | |
| Maintenance Officer | S-38 | A. Latimore-OT | | 5:50 | |

| ASSIGNMENTS | | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|
| ENTRANCE | 33 | | R. Lewis-------Sgt. G. Givens | |
| SIDEWALK | 41 | | | S. James (E) |
| JUICE LINE | 31 | | Wm. McDaniel | J. Richards (E) |
| EXIT DOOR | | | D. Rollins | A. McQueen (E) |
| SPOON COU | S36 | | E. Webster | E. Booker (AL) |
| CUBE #1 | | | T. Allen | L. Carter (AL) |
| T/S ESCORT | 41 | | F. Grant | B. Guilatte (HL) |
| PILL CALL | 31 | | M. Muhammad | B. LaFogg (SL) |
| 1ST FENCE CK | 35 | | D. Noble | |
| 2ND FENCE CK | 41 | | 3RD FENCE CK  33 | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON** CORRECTIONAL FACILITY

FIRST SHIFT **DUTY ROSTER**

**DATE: 4/15/2006**                              **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:40 | 3:00 |
| CLERK /CONTROL | | W. Smith-OT | | 6:57 | 2:00 |
| A-DORM | S- 7 | | | | |
| B-DORM | S- 8 | XXXXHousexxXXX | | | |
| C-DORM | S- 9 | F. Grant-OT | | :50 | 2:00 |
| D-DORM | S- 10 | M. Muhammad-OT | M. Muhammad | 5:55 | 2:00 |
| E-DORM | S- 11 | R. Rawlinson-OT | | 555 | 2:00 |
| G-DORM | S- 12 | J. Richards | | 531 | 2:08 |
| G-DORM   ROVER | S- 36 | J. C. Jones-OT | | 0530 | 1400 |
| G-DORM   ROVER | S- 37 | | | | |
| H-DORM   CUBE | S- 13 | S. McNabb | | 5:45 | 2:00 |
| TOWER      1 | S- 15 | J. Burnett | J Burnett | 5:58 | 2:06 |
| TOWER      2 | S- 16 | xxxHunter-OK | | | |
| TOWER      3 | S- 17 | D. Rollins | | 0520 | 200 |
| TOWER      4 | S- 18 | C. Richardson-OT | | | 210 |
| TOWER      5 | S- 19 | J. Boddorf-OT | | 5:45 | 2:00 |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | | 3:40 | 3:00 |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 5:40 | 3:00 |
| VISITING YARD ROVER | S- 42 | A. Crenshaw  A-Dorm | | 6:50 | 2:00 |
| ROVER       T-2 | S- 31 | J. Cannon-OT | | 5:50 | 2PM |
| ROVER      B-Dorm | S- 32 | S. James | | 5:30 | 206 |
| ROVER | S- 33 | | | | |
| ROVER | S- 34 | | | | |
| LOBBY OFFICER | S- 38 | R. Kendrick | | 600 | 3:00 pm |
| SHAKEDOWN ROVER | S- 39 | R. Anderson | | 5:40 | 3:00 |
| SHAKEDOWN OFFICER | S- 40 | F. Lawrence-OT | | 5:32 | 3:00 |
| INSTITUTIONAL  ROVER | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 42 | A-DORM | 42 | T. Allen | A. McQueen (AL) |
| JUICE LINE | 31 | B-DORM | 31 | F. Grant | R. Lewis (off-day) |
| EXIT DOOR | | C-DORM | 32 | M. Muhammad | E. Booker (AL) |
| SIDE WALK | 32 | D-DORM | 38 | D. Noble | E. Webster (AL) |
| SPOON COU | | E-DORM | 39 | J. Boddorf | B. Gullatte (AL) |
| CUB# 1 | | G-DORM | 12&36 | L. Carter | R. Givan (off-day) |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | B. LaFogg (SL) |
| PILL CALL | 42 | | | L. Yelder | B.  Jackson (SL) |
| 1ST FENCE CK | 21 | | | | |
| 2ND FENCE CK | 32 | | | | |
| 3RD FENCE CK | 31 | | | Sgt. Givens | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

**Staton Correctional Center**
**First Shift Duty Roster**

Date: 4/16/2006                                                           Day: Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 1 | | | | |
| Asst. Commander | S- 3 | Sgt. G. Givens | | 5:25 | 3:00 |
| Clerk/ Control | | C. Turner-OT | | 5:60 | 3:00 |
| A-Dorm | S- 7 | J. Richards | | 6:00 | 2:00 |
| B-Dorm | S- 8 | J. Lindsey-OT | | 5:30 | 2:00 |
| C-Dorm | S- 9 | F. Grant | | 5:30 | 2:00 |
| D-Dorm | S-10 | M. Muhammad | | 5:55 | 2:00 |
| E-Dorm | S-11 | M. Davis-OT | | 5:30 | 2:00 |
| G-Dorm | S-12 | S. McNabb--OT | | 5:30 | 2:00 |
| G-Rover | S-36 | S. James | | 5:30 | 2:00 |
| G-Rover | S-37 | P. Ashworth-OT | | 5:45 | 2:00 |
| H-Dorm-Cube | S-13 | B. Gullatte | D. Gullatt | 5:30 | 2:00 |
| Infirmary Officer | S-20 | | | | |
| Tower     1 | S-15 | D. Noble | D. noble | 5:55 | 2:00 |
| Tower     2 | S-16 | L. Carter-OT | | 5:55 | 2:00 |
| Tower     3 | S-17 | T. Allen | T. Allen | 5:33 | 2:00 |
| Tower     4 | S-18 | L. C. Richardson-OT | L.C. Rich | 5:55 | 2:15 |
| Tower     5 | S-19 | V. Norman--OT | NORMAN | 5:50 | 2:00 |
| Back Gate | S-14 | | | | |
| Hall # Visiting --A | S-22 | K. Fuller-OT | K Full | 5:40 | 3:00 |
| Rover/ count relief--B | S-31 | | | | |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | | | | |
| Institutional Rover | S-41 | D. Rollins | | 0530 | 2:00 |
| Lobby Officer  --C | S-42 | E. Webster | E. Webster | 5:40 | 2:00 |
| Visitation Officer | S-40 | Wm. McDaniel | | 5:40 | 3:00 |
| ShakedownOfficer-- D | S-39 | R. Anderson | | 5:30 | 3:00 |
| ShakedownOfficer--E | S-43 | F. Lawrence--OT | | 5:50am | 3:00pm |
| Visitation Yard Rover | S-25 | J. Burnett | Burnett | 5:45 | 2:00pm |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | R. Lewis (off-day) |
| Juice Line Officer | | L. Carter | J. C. Jones(off-day) |
| Spoon count | | Wm. Smith | R. Givan (off-day) |
| Cube # 1 | | A. McQueen | E. Booker (AL) |
| Pill Call Escort | | L. Yelder | B. LaFogg (SL) |
| T/S Escort | | A. Crenshaw | B. Jackson--SL |
| 1st Fence check | 40 | R. Kendrick | |
| 2nd Fence check | 41 | S. McNabb | |
| 3rd Fence check | 39 | Lt. Copeland/Sgt. Rogers | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 4/17/2006                                                    DAY: Monday

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Wm. Copeland | 5:55A | 2:40 |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | Givens | 5:39A | 2:30 |
| CLERK /CONTROL | | F. Pearson | Pearson | 6:36A | 2:30 |
| A-DORM | S-7 | E. Webster | E. Webster | 5:40 | |
| B-DORM | S-8 | D. Rollins | Rollins | 0530 | 200 |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00 |
| E-DORM | S-11 | B. Jackson | Jackson | 550 | 200 |
| G-DORM | S-12 | Ch. Jones-OT | Jones | 5:55 | |
| G-DORM  ROVER | S-36 | A. Crenshaw-OT | | 5:50 | 2:00 |
| G-DORM  ROVER | S-37 | G. Davis- OT-STS | | 6:36A | |
| H-DORM   CUBE | S-13 | S. McNabb-OT | | 5:40 | 2:00 |
| INFIRMARY  OFFICER | S-20 | R. Anderson-OT | | 5:40 | 200 |
| TOWER     1 | S-15 | B. Gullatte | | 5:50 | |
| TOWER     2 | S-16 | J. Boddorf | Boddorf | 5:45 | |
| TOWER     3 | S-17 | L. Richardson-OT | | 6:00A | 2:00 |
| TOWER     4 | S-18 | L. C. Richardson--OT | | 6:00 | 2:00 |
| TOWER     5 | S-19 | P. Ashworth-OT | P. Ashworth | 5:40 | |
| Back Gate  Officer | S-14 | L. Yelder | L. Yelder | 5:55 | |
| Maintenance Officer | S-21 | J. Hunter | Hunt | 7:00A | |
| Custodial Officer | S-26 | W. Smith | Smith | 5:55 | |
| Laundry Officer | S-40 | A. Latimore--OT | A. Latimore | 5.55 | |
| Institutional Rover | S-41 | R. Kendrick-OT | Kendrick | 5:55 | |
| ROVER | S-31 | T. Allen-FWA | Allen | 5:30 | 2:25p |
| ROVER | S-32 | L. D avis--OT | Davis | 5:52 | |
| ROVER | S-33 | Wm. McDaniel-FWA | McDaniel | 5:40 | 2:20 |
| ROVER  behind c&d | S-34 | D. Noble | Noble | 5:55 | 2:00 |
| | | L. Carter | Carter | 555 | |
| | | M. Dismukes--OJT | Dismukes | 8:00 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | A. Crenshaw | R. Lewis (E) |
| JUICE LINE | 34 | B-DORM | 31 | R. Kendrick | J. C. Jones (E) |
| EXIT DOOR | | C-DORM | 32 | S. McNabb | R. Givan (E) |
| SIDE WALK | 32 | D-DORM | 33 | A. McQueen | E. Booker (AL) |
| SPOON COU | 41 | E-DORM | 34 | R. Anderson | B. LaFogg(SL) |
| CUB# 1 | | G-DORM | 36&37 | J. Burnett | L. Carter (AL) |
| T/S ESCORT | 32 | ADMIN | 26&40 | S. James | |
| PILL CALL | 41 | | | J. Richards | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 32 | | | Sgt. S. Rogers | |
| 3RD FENCE CK | 33 | | | LT. W. Copeland | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

# STATON CORRECTIONAL FACILITY
## FIRST SHIFT DUTY ROSTER

**DATE: 4/18/2006**                                    **DAY: Tuesday**

| DUTY POST LOG | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Willie Copeland | 5:55A | |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:35Am | |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5:28A | |
| CLERK /CONTROL | | | F. Pearson | | 5:55 | |
| A-DORM | | S-7 | C. Jiles-OT ✓ | | 6:00 | |
| B-DORM | | S-8 | T. Allen | | 5:30 | |
| C-DORM | | S-9 | F. Grant | | 5:30 | |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 5:55 | |
| E-DORM | | S-11 | M. Jinyard-OT | | 5:30Am | |
| G-DORM | | S-12 | D. Rollins | | 5:70 | |
| G-DORM ROVER | | S-36 | Wm. McDaniel | | 5:40M | |
| G-DORM ROVER | | S-37 | M. Dismuke-OJT | | 5:55 | |
| H-DORM CUBE | | S-13 | S. McNabb | | 8:55 | |
| INFIRMARY OFFICER | | S-20 | A. McQueen | A. McQueen | 5:50 | |
| | | | E. WEBSTER | E. Webster | 5:40 | |
| TOWER 1 | | S-15 | G. Davis-OT | | 5:55 | |
| TOWER 2 | | S-16 | D. Noble | | | |
| TOWER 3 | | S-17 | Ch. Jones-OT | | 5:55 | |
| TOWER 4 | | S-18 | D. Driver-OT | | 6:00AM | |
| TOWER 5 | | S-19 | L. C. Richardson-OT | | 6:05 | |
| | | | A. Latimore--OT | Latimore | 5:52 | |
| INSTITUTIONAL ROVER | | S-41 | R. Kendrick | | 5:50 | |
| ROVER | | S-31 | Q. Walton-OT | Q. Walton | 5:52 | |
| ROVER behind c&d | | S-33 | A. Crenshaw | | 5:50 | |
| ROVER T-2 | | S-34 | D. Noble | | 5:50 | |
| ROVER | | S-38 | J. Boddorf | | 5:45 | |
| | | S-39 | J. Burnett--OT | Burnett | 5:10 | |
| BACKGATE | | S-14 | L. Yelder | L. Yelder | 5:55 | |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 5:55 | |
| Custodial Officer | | S-26 | Wm. Smith-STS-feed | | 5:55 | |
| Maintenance Officer | | S-21 | J. Hunter | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 34 | A-DORM | 41 | R. Anderson | R. Lewis (E) |
| JUICE LINE | 31 | B-DORM | 31 | J. Burnett | J. C. Jones (E) |
| EXIT DOOR | | C-DORM | 33 | S. James | R. Givan (E) |
| SIDE WALK | 41 | D-DORM | 34 | J. Richards | E. Booker (AL) |
| SPOON COU | 41 | E-DORM | Burnett | B. Jackson | B. LaFogg (SL) |
| CUB# 1 | | G-DORM | 36&37 | B. Gullatte | |
| T/S ESCORT | 34 | ADMIN | 26&40 | | |
| PILL CALL | 31 | | | | |
| 1ST FENCE CK | 33 | | | | |
| 2ND FENCE CK | 31 | | | | |
| 3RD FENCE CK | 34 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning
my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE:** 4/19/2006                                        **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 5:45Am | 2:35 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:30a | 2:35 |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 525A | 2:35 |
| CLERK /CONTROL | | Ms. F. Pearson | | 555 | 2:35 |
| A-DORM | S-7 | J. Boddorf | | 5:45 | 2:30 |
| B-DORM | S-8 | D. Noble | | 5:55 | 2:30 |
| C-DORM | S-9 | F. Grant | | | |
| D-DORM | S-10 | M. Muhammad | | 5:50 | 2:30 |
| E-DORM | S-11 | Ch. Jones-OT | | 5:57 | 2:10 |
| G-DORM | S-12 | S. McNabb | | 5:85 | 2:30 |
| G-DORM | S-36 | M. Dismuke--OJT | | 5:55 | 2:30 |
| G-DORM  ROVER | S-37 | M. Ginyard--OT | | 555Am | 2:12pm |
| H-DORM  CUBE | S-13 | D. Rollins | | 0530 | |
| INFIRMARY OFFICER | S-20 | R. Anderson | | 5:40 | |
| TOWER   1 | S-15 | A. Crenshaw | | 5:50 | 2:30 |
| TOWER   2 | S-16 | J. Richards | | 5:30 | |
| TOWER   3 | S-17 | C. Jiles-OT | | 6:00Am | |
| TOWER   4 | S-18 | L. Davis-OT | | 5:45Am | 2:00m |
| TOWER   5 | S-19 | L. Thomas-OT | | 5:45 | 2:00 |
| | S-42 | **A. McQueen** | | 5:00 | 2:30 |
| **INSTITUTIONAL** ROVER | S-41 | **R. Kendrick** | | 5:88 | |
| Rover | S-31 | G. Davis-OT | | 6:58 | |
| ROVER | S-32 | E. Webster | | 5:45 | 2:00 |
| ROVER | S-34 | T. Allen | | 5:38 | |
| ROVER  behind c&d | S-38 | Wm. McDaniel | | 5:12 | |
| | S-39 | M. Davis-OT | | 5:55 | 2:00 |
| BACKGATE | S14 | L. Yelder | | 555 | 200 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith- | | 555 | 230 |
| Maintenance Officer | S-21 | J. Hunter | | 7:00A | 3pm |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | |
| | | L. Latimore--OT | | | 555 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | R. Lewis (E) | |
| JUICE LINE | 26 | B-DORM | 31 | B. Gullatte | J. C. Jones (E) | |
| EXIT DOOR | | C-DORM | 32 | E. Booker | R. Givan (E) | |
| SIDE WALK | 31 | D-DORM | 34 | R. Givan | S. James (SL) | |
| SPOON COU | 31 | E-DORM | 38 | J. C. Jones | | |
| CUB# 1 | | G-DORM | 12&37 | B. LaFogg | | |
| T/S ESCORT | 31 | ADMIN | 26&40 | | | |
| PILL CALL | 41 | | | | | |
| 1ST FENCE CK | 32 | | | | | |
| 2ND FENCE CK | 37 | 3FENCE | 31 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day:   "Leadership is action, Not position."

JEFF BURNETT

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/20/2006**                                           DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | 5:58A | 2:60pm |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | | 2:30 |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5:05A | 3:40 |
| CLERK /CONTROL | | | Ms. F. Pearson | | 555 | 2:030 |
| A-DORM | | S-7 | A. Crenshaw | | 5:50 | 2:00 |
| B-DORM | | S-8 | A. McQueen | | 5:55 | 2:00 |
| C-DORM | | S-9 | F. Grant | | 530 | 2:00 |
| D-DORM | | S-10 | M. Muhammad | | | 2:00 |
| E-DORM | H-cube | S-11 | J. Burnett | | 5:50 | 2:20 |
| G-DORM | | S-12 | D.Rollins-OT | | 8530 | 200 |
| G-DORM ROVER | | S-36 | M. Dismukes-OJT | | | |
| G-DORM ROVER | | S-37 | C. Jiles-OT | | 10:00A | 2:00 |
| H-DORM CUBE E-1 | | S-13 | Wm. McDaniel-OT | | 5:40 | 300 |
| Infirmary Officer | | S-20 | R. Anderson | | 5:40 | |
| TOWER 1 | | S-15 | B. Jackson | | 558 | 2:00 |
| TOWER 2 | | S-16 | J. Boddorf | | 5:45 | 2:00 |
| TOWER 3 | | S-17 | D. Noble | | 5:50 | 2:00 |
| TOWER 4 | | S-18 | M. Davis--OT | | 5:50 | 2:00 |
| TOWER 5 | | S-19 | T. Allen | | 5:36 | 2:00 |
| INSTITUTIONAL Rover | | S-41 | R. Kendrick (A) | | 600 | 2:00 |
| ROVER / count relief B | | S-31 | Wm.Stoudmire-OT | | 5:55pm | 2:00 |
| ROVER behind c&d C | | S-32 | J. Richards | | 530 | 2:00 |
| ROVER / count relief D | | S-33 | E. Webster-OT | | 5:45 | 2:00 |
| ROVER / count relief | | S-34 | | | | |
| ROVER / count relief | | S-35 | | | | |
| | | | A. Latimore-OT | | 555 | 8:00A |
| BACKGATE E | | S-14 | L. Yelder | | 5:53 | 2:00 |
| CUSTODIAL OFFICER | | S-26 | Wm. Smith-STS | | 555 | 7:00 |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 555 | |
| Maintenance Officer | | S-39 | J. Hunter | | 7:00 | 3:00 |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|
| ENTRANCE | 31 | E. Booker | |
| SIDEWALK | 32 | | R. Lewis (E) |
| JUICE LINE | 41 | R. Givan | J. C. Jones (E) |
| EXIT DOOR | 41 | J. C. Jones | R. Givan (E) |
| SPOON COU | 31 | B. LaFogg | B. Gullatte (AL) |
| CUB# 1 | | R. Lewis | S. James (SL) |
| T/S ESCORT | 41 | Wm. McDaniel | S. McNabb (SL) |
| PILL CALL | 41 | D. Rollins | |
| 1ST FENCE CK | 33 | E. Webster | |
| 2ND FENCE CK | 31 | 3RD FENCE CK   31 | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **4/21/2006**                                    DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 5:35A | 2:00P |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 5:55 | 2:00 |
| A-DORM | S-7 | J. Burnett | Burnett | 5:45 | 2:00 |
| B-DORM | S-8 | J. Golson-OT | J. Golson | 6:00 | |
| C-DORM | S-9 | A. Crenshaw | A. Crenshaw | 5:50 | 2:00 |
| D-DORM | S-10 | J. Boddorf | B. Boddorf | 1:50 | |
| E-DORM | S-11 | B. Jackson | B. McNabb | 5:50 | 2:00 |
| G-DORM | S-12 | S. McNabb | S. McNabb | | |
| G-DORM ROVER | S-36 | P. Ashworth-OT | P Ashworth | 5:45 | |
| G-DORM ROVER | S-37 | | | | |
| H-DORM CUBE | S-13 | B. Gullatte | B. Gullatte | 5:50 | 2:00 |
| Infirmary Officer | S-20 | A. McQueen | A. McQueen | 5:55 | 2:00 |
| TOWER 1 | S-15 | J. Richards | Jones Run | 5:70 | 2:00 |
| TOWER 2 | S-16 | B. LaFogg | B. LaFogg | 5:47 | 2:00 |
| TOWER 3 | S-17 | E. Booker | E. Booker | 5:40 | 2:00 |
| TOWER 4 | S-18 | R. Anderson | R. Anderson | 5:48 | 2:0 |
| TOWER 5 | S-19 | L. Davis-OT | Loreeng L. Davis | 5:52 | |
| INSTITUTIONAL Rover | S-41 | R. Kendrick (A) | R. Kendrick | 5:50 | |
| ROVER / count relief- B | S-31 | Q. Walton-OT | Q. Walton | 5:55 | |
| ROVER behind c&d C | S 32 | Ch. Jones-OT | Ch. Jones | 5:55 | |
| ROVER / count relief- D | S-33 | R. Rawlinson-3-OT | | 11:00A | |
| ROVER / count relief- | S-34 | J. Lindsey-OT(FWA) | J. Lindsey | 5:30A | 2:00 |
| ROVER / count relief | S-35 | G. Davis-OT(FWA) | G. Davis | 5:30A | 2:00 |
| | | | | | |
| BACKGATE E | S-14 | L. Yelder | L. Yelder | 5:55 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith-STS | Wm. Smith | 5:55 | |
| LAUNDRY OFFICER | S-40 | L. Carter | L. Carter | 5:55 | |
| Maintenance Officer | S-39 | J. Hunter | J. Hunter | 7:00 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|
| ENTRANCE | 31 | R. Lewis------Sgt. G. Givens | |
| SIDEWALK | 41 | | R. Lewis (E) |
| JUICE LINE | 32 | Wm. McDaniel | J. C. Jones (E) |
| EXIT DOOR | | D. Rollins | R. Givan (E) |
| SPOON COU | | E. Webster | S. James (SL) |
| CUBE #1 | | T. Allen | Sgt. S. Rogers (HL) |
| T/S ESCORT | 41 | F. Grant | |
| PILL CALL | 31 | M. Muhammad | |
| 1ST FENCE CK | 32 | D. Noble | |
| 2ND FENCE CK | 41 | 3RD FENCE CK 33 | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 4/22/2006**                                      **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | | |
| CLERK /CONTROL | | J. Hunter-OT | | 5:50 | 2:00 |
| A-DORM | S- 7 | E. Booker | | 5:53 | 2:00 |
| B-DORM | S- 8 | A. Crenshaw | | 5:50 | 2:00 |
| C-DORM | S- 9 | F. Grant-OT | | 5:30 | |
| D-DORM | S- 10 | M. Muhammad-OT | | 5:55 | |
| E-DORM | S- 11 | B. Gullatte | | 5:50 | 2:00 |
| G-DORM | S- 12 | S. McNabb | | 5:53 | 2:00 |
| G-DORM    ROVER | S- 36 | R. Givan | | 5:55A | 2:00 |
| G-DORM    ROVER | S- 37 | | | 6:00 | |
| H-DORM    CUBE | S- 13 | J. Burnett | | 5:55 | 2:00 |
| TOWER    1 | S- 15 | J. Richards | | 5:30 | 2:00 |
| TOWER    2 | S- 16 | C. Jiles-OT | | 6:00A | 2:00 |
| TOWER    3 | S- 17 | J. Boddorf-OT | | 5:40 | |
| TOWER    4 | S- 18 | J. Johnson-OT | | 6:00 | 2:00 |
| TOWER    5 | S- 19 | D. Rollins | | 0530 | 2:00 |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | | 5:40 | 3:00 |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 5:4 | 3:02 |
| VISITING YARD ROVER | S- 42 | E. Webster | | 5:40 | 3:00 |
| ROVER | S- 31 | A. McQueen | | 5:50 | |
| ROVER | S- 32 | W. Smith-OT | | 5:53 | |
| ROVER | S- 33 | B. LaFogg | | 5:45 | 2:00 |
| ROVER | S- 34 | | | | |
| LOBBY OFFICER | S- 38 | R. Kendrick | | 5:46 | 3:00 |
| SHAKEOWN ROVER | S- 39 | R. Anderson | | 5:36 | 3:00 |
| SHAKEDOWN OFFICER | S- 40 | B. Jackson | | 5:55 | 3:00 |
| INSXXXXXXXXXXXXXXXXXX | S- 41 | M. Dismukes -G-dorm | | 5:55 | 2:00 |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 32 | A-DORM | 42 | T. Allen | R. Lewis (HL) |
| JUICE LINE | 33 | B-DORM | 31 | F. Grant | J. C. Jones (Off-day) |
| EXIT DOOR | | C-DORM | 32 | M. Muhammad | S.  James (SL) |
| SIDE WALK | 31 | D-DORM | 33 | D. Noble | |
| SPOON COU | 33 | E-DORM | 38 | J. Boddorf | |
| CUB# 1 | | G-DORM | 36 &37 | L. Carter | |
| T/S ESCORT | | ADMIN | 22 &40 | Wm. Smith | |
| PILL CALL | 32 | | | L. Yelder | |
| 1ST FENCE CK | 21 | | | | |
| 2ND FENCE CK | 39 | | | Lt. Copeland | |
| 3RD FENCE CK | 31 | | | Sgt. Givens | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

**Staton Correctional Center**
**First Shift Duty Roster**

Date: 4/23/2006                                     Day: Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 1 | | | | |
| Asst. Commander | S- 3 | Sgt. G. Givens | | 5:27A | 3:35 |
| Clerk/ Control | | J. Hunter--OT | | 5:58am | 2pm |
| A-Dorm | S- 7 | B. LaFogg | | 5:48 | 2:00 |
| B-Dorm | S- 8 | J. Richards | | 6:00 | 2:00 |
| C-Dorm | S- 9 | F. Grant | | 5:30 | 2:00 |
| D-Dorm | S-10 | P. Ashworth--OT | | 5:45 | 2:00 |
| E-Dorm | S-11 | C. Jiles-OT | | 6:00 AM | 2:00 |
| G-Dorm | S-12 | S. McNabb-OT | | 5:15 | 2:00 |
| G-Rover    kit. | S-36 | M. Davis-OT | | 5:55 | 2:00 |
| G-Rover | S-37 | J. Burnett | | 5:40 | 2:00 |
| H-Dorm-Cube | S-13 | R. Givan | | 5:55 | 2Pm |
| Infirmary Officer | S-20 | | | | |
| Tower    1 | S-15 | B. Gullatte | | 5:55 | 6:00 |
| Tower    2 | S-16 | T. Allen | | 5:45 | 2:00 |
| Tower    3 | S-17 | L. Carter-OT | | 5:55 | 2:00 |
| Tower    4 | S-18 | V. Norman-OT | | 5:55 | 2:00 |
| Tower    5 | S-19 | D. Noble | | 5:55 | 2:00 |
| Back Gate | S-14 | | | | |
| Hall # Visiting | S-22 | K. Fuller--OT | | 5:40 | 3:00 |
| Rover/ count relief-- | S-31 | | | | |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | E. Lawrence-OT | | | |
| Institutional Rover | S-41 | D. Rollins | | 9520 | 2:00 |
| Lobby Officer | S-42 | E. Webster | | 6:00 | 10P |
| Visitation Officer | S-40 | Wm. McDaniel | | 5:40 | 3:00 |
| ShakedownOfficer-- | S-39 | R. Anderson | | 5:40 | 10P. |
| ShakedownOfficer-- | S-43 | B. Jackson | | 6:58 | 3:00 |
| Visitation Yard Rover | S-25 | E. Booker | | 5:55 | 2:00 |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | R. Lewis (HL) | |
| Juice Line Officer | | L. Carter | J. C. Jones (AL) | |
| Spoon count | 41 | Wm. Smith | S. James (SL) | |
| Cube # 1 | | A. McQueen | M. Muhammad | A |
| Pill Call Escort | 37 | L. Yelder | | |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 33 | R. Kendrick | | |
| 2nd Fence check | 39 | S. McNabb | | |
| 3rd Fence check | 41 | Lt. Copeland/Sgt. Rogers | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 4/24/2006**                                              **DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. Willie Copeland | | | |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:26 | 4:50 |
| CLERK /CONTROL | | W. Smith | | 558 | 2:00 |
| A-DORM | S-7 | D. Noble | Col | 5:53 | 2:00 |
| B-DORM | S-8 | T. Allen | | 530 | 200 |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:50 | 2:00 |
| E-DORM | S-11 | E. Webster | E Webster | 5:45 | |
| G-DORM | S-12 | S. McNabb-OT | | 80 | 200 |
| G-DORM  ROVER | S-36 | J. C. Jones | | 850 | 1400 |
| G-DORM  ROVER | S-37 | Wm. McDaniel | | 5:40 | 1500 |
| H-DORM  CUBE | S-13 | B. Gullatte | | 6:15 | 200 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 558 | 200 |
| TOWER  1 | S-15 | A. Crenshaw-OT | | 5:15 | 2:00 |
| TOWER  2 | S-16 | R. Anderson-OT | | 5:40 | 2:0 |
| TOWER  3 | S-17 | B. LaFogg | B LaFogg | 6:00 | 5:00 |
| TOWER  4 | S-18 | R. Givan | | 5:55 | 200 |
| TOWER  5 | S-19 | J. Boddorf | J Boddorf | 5:45 | 200 |
| Back Gate Officer | S-14 | | | | |
| Maintenance Officer | S-21 | | | | |
| Custodial Officer | S-26 | | | | |
| Laundry Officer | S-40 | L. Carter | | 555 | 200 |
| Institutional Rover | S-41 | R. Kendrick-OT | | 5:50 | 200 |
| ROVER | S-31 | E. Booker | | 8:55 | 200 |
| ROVER | S-32 | B. Jackson | B Jack | 550 | 200 |
| ROVER | S-33 | | | | |
| ROVER  behind c&d | S-34 | D. Rollins | | 0530 | 200 |
| | S-35 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | | A-DORM | 41 | A. Crenshaw | L. Yelder | (HL) |
| JUICE LINE | | B-DORM | 41 | R. Kendrick | F. Pearson | (HL) |
| EXIT DOOR | | C-DORM | 31 | S. McNabb | J. Hunter | HL |
| SIDE WALK | | D-DORM | 31 | A. McQueen | Lt. W. Copeland-HL | |
| SPOON COU | 41 | E-DORM | 32 | R. Anderson | | |
| CUB# 1 | | G-DORM | 36&37 | J. Burnett | | |
| T/S ESCORT | 37 | ADMIN | 34&40 | S. James | | |
| PILL CALL | | | | J. Richards | | |
| 1ST FENCE CK | 32 | | | | | |
| 2ND FENCE CK | 31 | | | Sgt. S. Rogers | | |
| 3RD FENCE CK | 41 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

STATON CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 4/25/2006**                                                    **DAY: Tuesday**

| DUTY POST LOG | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | 5:43A | 2:15PM |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:35A | 2:05p |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5:23A | 2:05 |
| **CLERK /CONTROL** | | | F. Pearson | | 5:2 | 2:0 |
| A-DORM | | S-7 | J. Boddorf | | 5:45 | |
| B-DORM | | S-8 | D. Rollins | | 5:38 | 2:00 |
| C-DORM | | S-9 | F. Grant | | 5:50 | |
| D-DORM | | S-10 | M. Muhammad | | 5:50 | |
| E-DORM | | S-11 | B. LaFogg | | 5:45 | 2:00 |
| G-DORM | | S-12 | S. McNabb | | 5:56 | |
| G-DORM ROVER | | S-36 | J. C. Jones | | 0530 | 1400 |
| G-DORM ROVER | | S-37 | R. Givan-STS | | 5:45 | 2:00 |
| H-DORM CUBE | | S-13 | E. Booker | | 5:53 | 2:00 |
| INFIRMARY OFFICER | | S-20 | R. Lewis | | 535 | |
| TOWER 1 | | S-15 | L. Davis-OT | | 5:55a | |
| TOWER 2 | | S-16 | G. Davis-OT | | 5:58 | |
| TOWER 3 | | S-17 | A. Crenshaw | | 5:50 | |
| TOWER 4 | | S-18 | A. McQueen | | 5:50 | |
| TOWER 5 | | S-19 | J. Burnett-OT | | 5:51 | |
| | | | A. Latimore--OT | | 5:55 | |
| **INSTITUTIONAL ROVER** | | S-41 | **R. Kendrick** | | 5:00 | |
| ROVER | | S-31 | D. Noble | | 5:55 | 2:00 |
| ROVER behind c&d | | S-33 | T. Allen | | 5:30 | |
| ROVER | | S-34 | E. Webster | | 5:50 | |
| ROVER | | S-38 | Wm. McDaniel | | 5:40 | 2:00 |
| **BACKGATE** | | S-14 | L. Yelder | | 5:55 | 2:00 |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 5:55 | |
| Custodial Officer | | S-26 | Wm. Smith | | 5:50 | |
| Maintenance Officer | | S-21 | J. Hunter | | 6:50 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | R. Anderson | |
| JUICE LINE | 33 | B-DORM | 31 | J. Burnett | |
| EXIT DOOR | | C-DORM | 33 | S. James | |
| SIDE WALK | 38 | D-DORM | 34 | J. Richards | |
| SPOON COU | 38 | E-DORM | 38 | B. Jackson | |
| CUB# 1 | | G-DORM | 36&37 | B. Gullatte | |
| T/S ESCORT | 31 | ADMIN | 26&40 | | |
| PILL CALL | 38 | | | | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 31 | | | | |
| 3RD FENCE CK | 38 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning
my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:  **"A Successful Leader is Coach and a Cheerleader."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 4/26/2006**                                          **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 5:35A | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:37am | 11:00pm |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | F. Pearson | | 5:55 | 2:00p |
| A-DORM | S-7 | J. Burnett | | 5:30 | 2:00 |
| B-DORM | S-8 | Wm. McDaniel | | 5:40p | 2:00p |
| C-DORM | S-9 | F. Grant | | 5:30 | 2:00 |
| D-DORM | S-10 | M. Muhammad | | 5:55 | 2:00 |
| E-DORM | S-11 | G.Davis-OT | | 5:55 | 2:00 |
| G-DORM | S-12 | S. McNabb | | | |
| G-DORM | S-36 | J. C. Jones-OT (sickcall) | | 5:50 | |
| G-DORM ROVER | S-37 | J. Boddorf | | 5:45 | |
| H-DORM CUBE | S-13 | D. Noble | | 5:55 | 2:00 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 5:55 | 2:00p |
| TOWER 1 | S-15 | Ch. Jones-OT | | 5:55 | |
| TOWER 2 | S-16 | A. Crenshaw | | 5:50 | |
| TOWER 3 | S-17 | T. Allen | | 5:40 | 2:00p |
| TOWER 4 | S-18 | B. LaFogg-OT | | 5:45 | 2:00 |
| TOWER 5 | S-19 | D. Rollins | | 5:30 | 2:00 |
| FWA @ 10:00PM | | R. Anderson (FWA) | | 5:40 | 2:00 |
| INSTITUTIONAL ROVER | S-41 | R. Kendrick | | 5:55 | |
| Rover | S-31 | J. Richards (funeral) | | 5:30 | 3:00 |
| ROVER | S-32 | E. Webster | | 5:48 | 2:00 |
| ROVER | S-34 | A. McQueen (funeral) | | 5:50 | 3:00 |
| ROVER behind c&d /STS | S-38 | P. Ashworth-OT | | 5:35 | |
| Funeral @ B'ham @ 12pm | | | | | |
| BACKGATE | S14 | L. Yelder | | 5:50 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 5:55 | |
| Maintenance Officer | S-21 | J. Hunter | | 7:00 | 5:35 |
| LAUNDRY OFFICER | S-40 | L. Carter | | 5:55 | 6:00 |
| | | | | 5:55t | |

| | | | | | |
|---|---|---|---|---|---|
| ENTRANCE | 38 | A-DORM | 41 | B. Jackson | S. James (SL) |
| JUICE LINE | 34 | B-DORM | 31 | B. Gullatte | |
| EXIT DOOR | | C-DORM | 34 | E. Booker | |
| SIDE WALK | 41& 31 | D-DORM | 38 | R. Givan | |
| SPOON COU | 32 | E-DORM | 14 | J. C. Jones | |
| CUB# 1 | | G-DORM | 36&37 | B. LaFogg | |
| T/S ESCORT | 41 | ADMIN | 26 &40 | | |
| PILL CALL | 41 | | | | Sgt. G. Givens (C) |
| 1ST FENCE CK | 32 | | | | |
| 2ND FENCE CK | 31 | 3FENCE | 34 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:  "Leadership is action, Not position."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/27/2006**                                      DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | 8:00 | 1:75A |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:32Am | 2:20p |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5:25A | 2:05 |
| CLERK /CONTROL | | | Ms. F. Pearson | | 557 | 2am |
| A-DORM | | S-7 | A. McQueen | | 5:50 | 2:00 |
| B-DORM | | S-8 | R. Anderson | | 5:40 | 2:00 |
| C-DORM | | S-9 | F. Grant | | 550 | 2:00 |
| D-DORM | | S-10 | M. Muhammad | | 5:50 | 2:00 |
| E-DORM | | S-11 | A. Crenshaw | | 5:50 | 2:00 |
| G-DORM | | S-12 | D. Rollins-OT | | 0520 | 2:00 |
| G-DORM   ROVER | | S-36 | D. Noble(sickcall) | | 5:55 | 2:00 |
| G-DORM   ROVER | | S-37 | T. Allen | | 5:30 | 2:00 |
| H-DORM   CUBE | | S-13 | B. Gullatte | | 5:55 | 2:00 |
| Infirmary Officer | | S-20 | R. Lewis-OT | | 5:37 | 2:00 |
| TOWER   1 | | S-15 | J. Bodddorf | | 5:45 | 2:00 |
| TOWER   2 | | S-16 | J. Burnett | | 5:50 | 2:00 |
| TOWER   3 | | S-17 | J. Richards | | 530 | 2:00 |
| TOWER   4 | | S-18 | B. Jackson | | 5:50 | 2:00 |
| TOWER   5 | | S-19 | Wm. McDaniel-OT | | 5:40 | 2:00 |
| INSTITUTIONAL Rover | | S-41 | **R. Kendrick** | | 55 | |
| ROVER / count relief   B | | S-31 | | | | |
| ROVER behind c&d   C | | S-32 | E. Webster-OT | | 5:45 | 2:00 |
| ROVER / count relief   D | | S-33 | | | 5:55 | |
| ROVER / count relief | | S-34 | | | | |
| ROVER / count relief | | S-35 | A. Latimore--OT | | 550 | |
| **BACKGATE**   E | | S-14 | L. Yelder | | 5:55 | 2:00 |
| **CUSTODIAL OFFICER** | | S-26 | Wm. Smith | | 550 | |
| **LAUNDRY OFFICER** | | S-40 | L. Carter | | 555 | 735 |
| Maintenance  Officer | | S-39 | J. Hunter | | 700 | 3pm |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 41 | E. Booker | | |
| SIDEWALK | 37 | | S. James (SL) | |
| JUICE LINE | | R. Givan | S. McNabb (SL) | |
| EXIT DOOR | | J. C. Jones | | |
| SPOON COU | 41 | B. LaFogg | | |
| CUB# 1 | | R. Lewis | | |
| T/S ESCORT | 32 | Wm. McDaniel | | |
| PILL CALL | 37 | D. Rollins | | |
| 1ST FENCE CK | 32 | E. Webster | | |
| 2ND FENCE CK | 41 | 3RD FENCE CK 36 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

## "Self-imposed limitations keep most people from moving forward."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/28/2006**                DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 5:35A | 2:10 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:30A | 3:35p |
| ASST. COMMANDER | S-3 | | | 5:55 | 2:03p |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 5:45 | 2:00 |
| A-DORM | S-7 | R. Anderson | | 5:45 | 2:00 |
| B-DORM | S-8 | J. Burnett | Burnett | 5:50 | 2:00 |
| C-DORM | S-9 | Q. WaltonOT | Q. Walton | 5:50 | |
| D-DORM | S-10 | Ch. Jones-OT | Ch. Jones | 5:56 | |
| E-DORM | S-11 | J. Richards | | 5:30 | 2:00 |
| G-DORM | S-12 | S. McNabb | | 5:50 | 2:00 |
| G-DORM   ROVER | S-36 | J. C. Jones | | 5:52 | 14:00 |
| G-DORM   ROVER | S-37 | B. Jackson | B. Jackson | 5:50 | 2:00 |
| H-DORM   CUBE | S-13 | B. Gullatte | B. Gullatte | 5:50 | |
| Infirmary Officer | S-20 | A. McQueen | A. McQueen | 5:50 | |
| TOWER    1 | S-15 | R. Givan | R. | 5:50A | 2:00 |
| TOWER    2 | S-16 | B. LaFogg | | 5:50 | 2:00 |
| TOWER    3 | S-17 | E. Booker | E. Booker | 5:45 | 2:00 |
| TOWER    4 | S-18 | L. Davis-OT | | 5:51 | |
| TOWER    5 | S-19 | A. Crenshaw | | 5:50 | 2:00 |
| INSTITUTIONAL Rover | S-41 | R. Kendrick-A&B | R. Kendrick | 5:50 | |
| ROVER / count relief- | S-31 | | | | |
| ROVER  behind c&d C -D | S 32 | G. Davis-OT/sts | | 5:58 | |
| ROVER / count relief- | S-33 | | | | |
| ROVER / count relief- | S-34 | | | | |
| ROVER / count relief | S-35 | | | | |
| | | A. Latimore-OT | A. Latimore | 5:55 | |
| BACKGATE      E | S-14 | L. Yelder | | 5:53 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 5:50 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 5:55 | |
| Maintenance  Officer | S-39 | J. Hunter | J. Hunter | 7:00Am | 3:00PM |

| ASSIGNMENTS | | REGULAR OFF DAYS | | OTHER | |
|---|---|---|---|---|---|
| ENTRANCE | 26 | R. Lewis-------Sgt. G. Givens | | | |
| SIDEWALK | 41 | | S. James | | (SL) |
| JUICE LINE | 37 | Wm. McDaniel | J. Boddorf | | (AL) |
| EXIT DOOR | | D. Rollins | | | |
| SPOON COU | 32 | E. Webster | | | |
| CUBE #1 | | T. Allen | | | |
| T/S ESCORT | 41 | F. Grant | | | |
| PILL CALL | 41 | M. Muhammad | | | |
| 1ST FENCE CK | 32 | D. Noble | | | |
| 2ND FENCE CK | 37 | 3RD FENCE CK   41 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 4/29/2006                                                    **DAY: SATURDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. Copeland | William Copeland | 5:30A | 2:00Pm |
| ASST. COMMANDER | | S-2 | | | | |
| CLERK /CONTROL | | | W. Smith-OT | W. Hill | 555 | 200 |
| A-DORM | | S- 7 | R. Rawlinson-OT | R.R. | 6:00 | 200 |
| B-DORM | | S- 8 | E. Booker | | 6:00 | 200 |
| C-DORM | | S- 9 | F. Grant-OT | | 530 | 200 |
| D-DORM | | S- 10 | M. Muhammad-OT | M. Muhammad | 555 | |
| E-DORM | | S- 11 | B. LaFogg | | 545 | 2:00 |
| G-DORM | | S- 12 | S. McNabb | McNabb | 5:45 | |
| G-DORM | ROVER | S- 36 | J. C. Jones | | 0530 | 14:00 |
| G-DORM | ROVER | S- 37 | J. Johnson-OT | | 6:00 | 2:00 |
| H-DORM | CUBE | S- 13 | A. Crenshaw | | 555 | 2:00 |
| TOWER | 1 | S- 15 | B. Gullatte | B. Gullatt | 5:55 | |
| TOWER | 2 | S- 16 | R. Lewis | | 8:00 | |
| TOWER | 3 | S- 17 | J. Burnett | J. Burnett | 5:15 | |
| TOWER | 4 | S- 18 | J. Hunter-OT | J. Hunter | 5:50A | 2:00pm |
| TOWER | 5 | S- 19 | C. Jiles-OT | Jiles | 6:00 | 200 |
| | | S- 20 | | | | |
| VISITING OFFICER | | S- 21 | Wm. McDaniel | McDaniel | 5:40 | 3:20 |
| HALL #2 (VISITING) | | S- 22 | K. Fuller--OT | Fuller | 546 | 3:00 |
| VISITING YARD ROVER | | S- 42 | A. McQueen | | | |
| ROVER | | S- 31 | | | | |
| ROVER | | S- 32 | D. Rollins | D. Rollins | 0530 | 200 |
| ROVER | | S- 33 | | | | |
| ROVER | | S- 34 | | | | |
| LOBBY OFFICER | | S- 38 | R. Kendrick | R. Kendrick | 550 | 3:00 |
| SHAKEDOWN ROVER | | S- 39 | R. Anderson | Anderson | 5:45 | 3:00 |
| SHAKEDOWN OFFICER | | S- 40 | F. Lawrence-OT | Lawrence | 6:00 Am | 3:00 |
| INSTITUTIONAL ROVER | | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 32 | A-DORM | 42 | T. Allen | E. Webster (AL) |
| JUICE LINE | 36 | B-DORM | 32 | F. Grant | S. James (SL) |
| EXIT DOOR | | C-DORM | 33 | M. Muhammad | J. Richards (AL) |
| SIDE WALK | 33 | D-DORM | 38 | D. Noble | B. Jackson CALL-IN |
| SPOON COU | 32 | E-DORM | 39 | J. Boddorf | R. Givan    CALL-IN |
| CUB# 1 | | G-DORM | 12&36 | L. Carter | Sgt. S. Rogers   OFF-E |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | |
| PILL CALL | 33 | | | L. Yelder | |
| 1ST FENCE CK | 21 | | | F. Pearson | |
| 2ND FENCE CK | 32 | | | | |
| 3RD FENCE CK | 33 | | | Sgt. Givens | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

**Staton Correctional Center**
**First Shift Duty Roster**

**Date: 4/30/2006**　　　　　　　　　　　　　　　　**Day: Sunday**

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 1 | | | | |
| Asst. Commander | S- 3 | Sgt. G. Givens | | 5:25A | 5:01 |
| **Clerk/ Control** | | | | | |
| A-Dorm | S- 7 | J. Burnett | | 5:45 | 2:00 |
| B-Dorm | S- 8 | R. Lewis | | 5:45 | 2:00 |
| C-Dorm | S- 9 | F. Grant | | 5:50 | 2:00 |
| D-Dorm | S-10 | M. Muhammad | | | 2:00 |
| E-Dorm | S-11 | R. Givan | | 5:25 | 2 PM |
| G-Dorm | S-12 | S. McNabb--OT | | 5:50 | 2:00 |
| G-Rover | S-36 | J. C. Jones | | 0550 | 1400 |
| G-Rover | S-37 | J. Lindsey--OT | | 5:30 | 2:00 |
| H-Dorm-Cube | S-13 | M. Davis--OT | mDavis | 5:50 | 2:00 |
| **Infirmary Officer** | **S-20** | | | | |
| Tower　　1 | S-15 | D. Noble | | 5:52 | 8:00 |
| Tower　　2 | S-16 | T. Allen | | 5:40 | 2:08pm |
| Tower　　3 | S-17 | L. Carter --OT | | 5:55 | 2:10 |
| Tower　　4 | S-18 | E. Booker | | 5:50 | 2:00 |
| Tower　　5 | S-19 | B. Gullatte | B. | 5:55 | 2:00 |
| **Back Gate** | **S-14** | | | | |
| Hall # Visiting --A | S-22 | K. Fuller--OT | | 5:40 | 2:00 |
| Rover/ count relief--B | S-31 | | | | |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | | | | |
| **Institutional Rover** | **S-41** | D. Rollins | | 0530 | 2:00 |
| Lobby Officer  --C | S-42 | E. Webster | E. Webster | 5:45 | 3:01 |
| Visitation Officer | S-40 | Wm. McDaniel | | 9:40 | 3:00 |
| ShakedownOfficer-- D | S-39 | R. Anderson | | 5:40 | 3:00 |
| ShakedownOfficer--E | S-43 | B. Jackson | | 5:50 | 3:00 |
| Visitation Yard Rover | S-25 | | | | |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | | |
|---|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | B. LaFogg | | S |
| Juice Line Officer | | L. Carter | S. James (SL) | | |
| Spoon count | | Wm. Smith | J. Richards (HL) | | |
| Cube # 1 | | A. McQueen | | | |
| Pill Call Escort | | L. Yelder | | | |
| T/S Escort | | A. Crenshaw | | | |
| 1st Fence check | 40 | R. Kendrick | | | |
| 2nd Fence check | 39 | S. McNabb | | | |
| 3rd Fence check | 42 | Lt. Copeland/Sgt. Rogers | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 04-01-06**                                                    **SATURDAY**

| | | | | |
|---|---|---|---|---|
| Shift Commander | S1 | | | |
| G-Supervisor | S1-A | LT. COOPER | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:25p |
| Asst. Commander | S3 | | | |
| Clerk- | Control | B. SMITH | Bob Smith | 1530 |
| A-Dorm- | S7 | Q. WALTON | | 135 |
| B-Dorm- | S8 | L. THOMAS | L. Thomas | 151 |
| C-Dorm- | S9 | J. GOLSON | J Golson | 1:56 |
| D-Dorm- | S10 | M. GUILFORD | | 155m |
| E-Dorm- | S11 | J. BROWN | | 145m |
| G-Dorm-W/rovers | S12 | J. LINDSEY | | 1730 |
| H-Dorm | S13 | J. CANNON | J. Jones | 150 |
| Backgate count | S14 | | | |
| Tower One | S15 | J. MILLER (OT) | | 2:00 |
| Tower Two | S16 | R. BASS | | 2:00 |
| Tower Three | S17 | D. DRIVER | | 1510 |
| Tower Four | S18 | W. STUDEMIRE | W. Haud | 1:55pm |
| Tower Five | S19 | J. SMITH | | 1:45 |
| A-Rover - Count  OT | S31 | H. McQUEEN | Helen McQueen | 2:00 |
| B-Rover - Count | S32 | R. GINYARD | | |
| C-Rover - Count | S33 | | | |
| D-Rover - Count | S34 | P. ASHWORTH | P Ashworth | 2pm |
| E-Rover - Count | S35 | | | |
| G1-Rover | S36 | | | |
| G2-Rover | S37 | | | |
| Rover One | S38 | | | |
| Rover Two | S39 | | | |
| Hall One//FWA | S22 | | | |
| STORE LINE//FWA | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: | A-Dorm + | L. DAVIS | T. RABB | (MA) |
| Juice Line: | B-Dorm + | G. DAVIS | C. CARTER | (A) |
| Exit Door: | C-Dorm + | CA. JONES | C. WEATHERS | (HL) |
| Sidewalk: | D-Dorm + | Y. RAY | CA. JACKSON | (HL) |
| H.U. Feeding: | E-Dorm + | L. ADDISON | | |
| 2-Spoon count: | G-Dorm + | C. KAUFMAN | | |
| Pill Call: | JFI Shakedown ALL rovers | CH. JONES | | |
| Chapel: | Admin Count: | M. JACOBS | | |
| 1ST Fence Ck: | Laundry: | H. DAVIS (TRN) | | |
| 2nd Fence Ck: | Store: | L. O'BANNON | | |
| 3rd Fence Ck: | Hall One: | LT. BROWNING | | |
| T/S Escort: | | SGT. JENKINS | | |
| Exercise: | ST/DS: | M. DAVIS (TRN) | | |

**By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.**

\* INDICATES NEW OFFICERS



DEFENDANT'S
EXHIBIT
E-5

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 04-03-06**                                                      **MONDAY**

| Assignment | Post | Name | Signature | Time |
|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | |
| G-Supervisor | S1-A | | | |
| Asst. Commander | S2 | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:20n |
| Clerk- | Control | M. L. O'BANNON | | 1:50 |
| A-Dorm- | S7 | W. STOUDEMIRE | | 1:50 p |
| B-Dorm- | S8 | D. DRIVER | | 1:50 |
| C-Dorm- | S9 | C. KAUFMAN | | 1:5 |
| D-Dorm- | S10 | CH. JONES | | 1:55 |
| E-Dorm- | S11 | G. DAVIS | | 2:00m |
| G-Dorm-W/rovers | S12 | Y. RAY | | 1:50 |
| H-Dorm | S13 | J. GOLSON | | 1:50 |
| Backgate count | S14 | L. DAVIS | | 155 |
| Tower One | S15 | M. GINYARD | | 1:50pm |
| Tower Two | S16 | F. BRAXTON (OT) | | 2:00 |
| Tower Three | S17 | B. SMITH (OT) | | 1:50 |
| Tower Four | S18 | R. BASS | | 2:00p |
| Tower Five | S19 | L. THOMAS | | 1:45 |
| A-Rover - Count | S31 | P. ASHWORTH | | 2pm |
| B-Rover - Count | S32 | M. JACOBS | | 1:45 p |
| C-Rover - Count | S33 | J. LINDSEY | | 1:90 |
| D-Rover - Count | S34 | O. WALTON | | |
| E-Rover - Count | S35 | R. Lewis ot | | 2:00p 1:00p |
| G1-Rover | S36 | CA. JONES | | 1:50 |
| G2-Rover | S37 | | | |
| Rover One | S38 | | | |
| Rover Two | S39 | | | |
| Hall One//FWA | S22 | E. DENNIS (4(OT) | | |
| STORE LINE//FWA | | E. WEBSTER 4(OT) | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Lindsey | A-Dorm + | B. SMITH | J. CANNON | (A) |
| Juice Line: Walton | B-Dorm + | C. JACKSON | L. ADDISON | (HL) |
| Exit Door: Ashworth | C-Dorm + | J. BROWN | C. WEATHERS | (HL) |
| Sidewalk: Jacobs | D-Dorm + | C. CARTER | | |
| H.U. Feeding: Ashworth | E-Dorm + | T. RABB | A. DAVIS E | |
| 2-Spoon count: | G-Dorm + | J. SMITH | M. DAVIS E | |
| Pill Call: Ashworth | JFI Shakedown ALL rovers | SGT. R. GOLDEN | | |
| Chapel: Walton | Admin Count: | R. BASS | | |
| 1st Fence Ck: Jacobs | Laundry: | | | |
| 2nd Fence Ck: Lindsey | Store: | | | |
| 3rd Fence Ck: Walton | Hall One: | | | |
| T/S Escort: Lindsey | | | | |
| Exercise: | ST/DS: Ashworth Walton | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 04-04-06**                                                                   **TUESDAY**

| Assignment | Post | Name | Signature | Time |
|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | |
| G-Supervisor | S1-A | Lt Cooper | Kerry Cooper | 1:45p |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:45p |
| Asst. Commander | S3 | SGT. JENKINS | | 145 |
| Clerk- | Control | M. L. O'BANNON | M.L. O'Bannon | |
| A-Dorm- | S7 | J. BROWN | | 1500 |
| B-Dorm- | S8 | C. Carter | | 1.50 |
| C-Dorm- | S9 | C. KAUFMAN | | 1:55 |
| D-Dorm- | S10 | CH. JONES | Ct. Jones | |
| E-Dorm- | S11 | A. McQueen (OT) | A.H. McQueen | 2:00 |
| G-Dorm-W/rovers | S12 | Y. RAY | Y. Ray | 1.45 |
| H-Dorm | S13 | C. JACKSON | | 1:50 |
| Backgate count | S14 | L. DAVIS | | 2:00 |
| Tower One | S15 | F. GRANT (OT) | | 2:00 |
| Tower Two | S16 | Q. WALTON | Q. Walton | 300 |
| Tower Three | S17 | G. DAVIS | | 130 |
| Tower Four | S18 | P. ASHWORTH | P. Ashworth | 145 |
| Tower Five | S19 | B. SMITH | B. Smith | 150 |
| A-Rover – Count | S31 | J. CANNON | J. Cannon | |
| B-Rover – Count | S32 | McMAH (OT) | | |
| C-Rover – Count | S33 | M. GINYARD | M. | 1:50pm |
| D-Rover – Count | S34 | D. DRIVER | | 3:30pm 7:30pm |
| E-Rover – Count | S35 | T. Brown OT | Jimmy B. Jones | 1:50 |
| G1-Rover | S36 | CA. JONES | | |
| G2-Rover | S37 | | | |
| Rover One | S38 | | | |
| Rover Two | S39 | | | |
| Hall One//FWA | S22 | E. DENNIS (OT) | E. Webster | 2:00 |
| STORE LINE//FWA | | E. WEBSTER (OT) | E. Webster | 1:30 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: C. Anlalow | A-Dorm + | T. RABB | L. ADDISON (HL) |
| Juice Line: M. McManal | B-Dorm + | J. LINDSEY | C. WEATHERS (HL) |
| Exit Door: Driver | C-Dorm + | R. BASS | M. Jacobs AL |
| Sidewalk: Hinyard | D-Dorm + | J. SMITH | A. Davis E |
| H.U. Feeding: | E-Dorm + | | M. Davis E |
| 2-Spoon count: NONE | G-Dorm + | L. THOMAS | |
| Pill Call: Driver | JFI Shakedown ALL rovers | J. GOLSON | |
| Chapel: M. McManal | Admin Count: | W. STOUDEMIRE | |
| 1ST Fence Ck: Carter | | | |
| 2nd Fence Ck: Anlalow | | | |
| 3rd Fence Ck: M. McManal | | | |
| T/S Escort: Driver | | | |
| Exercise: | ST/DS: C. Anlalow Hinyard | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**WEDNESDAY**

### DATE: 04-05-06

| | | | | |
|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | |
| G-Supervisor | S1-A | LT. COOPER | | |
| Asst. Commander | S2 | SGT. GOLDEN | | |
| Asst. Commander | S3 | SGT. JENKINS | | |
| Clerk- | Control | L. O'BANNON | | |
| A-Dorm- | S7 | B. SMITH | | |
| B-Dorm- | S8 | C. CARTER | | |
| C-Dorm- | S9 | C. KAUFMAN | | |
| D-Dorm- | S10 | CH. JONES | | |
| E-Dorm- | S11 | C. JACKSON | | |
| G-Dorm-W/rovers | S12 | Y. RAY | | |
| H-Dorm | S13 | R. BASS | | |
| Backgate count | S14 | L. DAVIS | | |
| Tower One | S15 | F. GRANT (OT) | | |
| Tower Two | S16 | J. FRANK (OT) | | |
| Tower Three | S17 | J. BROWN | | |
| Tower Four | S18 | G. DAVIS | | |
| Tower Five | S19 | R. LEWIS (OT) | | |
| A-Rover - Count | S31 | M. JACOBS | | |
| B-Rover - Count | S32 | P. ASHWORTH | | |
| C-Rover - Count | S33 | J. SMITH | | |
| D-Rover - Count | S34 | J. HAMM (OT) | | |
| E-Rover - Count | S35 | | | |
| GI-Rover | S36 | CA. JONES | | |
| G2-Rover | S37 | | | |
| Rover One | S38 | | | |
| Rover Two | S39 | L. CARTER | | |
| Hall One//FWA | S22 | E. DENNIS (OT) | | |
| STORE LINE//FWA | | E. WEBSTER (OT) | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: JACOBS | A-Dorm + JACOBS | J. LINDSEY | T. RABB (MV) |
| Juice Line: HAMM | B-Dorm + ASHWORTH | Q. WALTON | L. ADDISON (HL/4AL) |
| Exit Door: ASHWORTH | C-Dorm + J. SMITH | M. GINYARD | C. WEATHERS AL |
| Sidewalk: J. SMITH | D-Dorm + L. DAVIS | L. THOMAS | A. DAVIS (E) |
| H.U. Feeding: ASHWORTH | E-Dorm + J. SMITH | J. CANNON | M. DAVIS (E) |
| 2-Spoon count: JACUE | G-Dorm + RAY/CA. JONES | J. GOLSON | L. O'BANNON (AL) |
| Pill Call: ASHWORTH | JFI Shakedown ALL rovers | W. STOUDEMIRE | |
| Chapel: HAMM | Admin Count: HAMM | D. DRIVER | |
| 1st Fence Ck: ASHWORTH | | | |
| 2nd Fence Ck: JACOBS | | | |
| 3rd Fence Ck: HAMM | | | |
| T/S Escort: HAMM | | | |
| Exercise: JACOBS | ST/DS: JACOBS, | | |
| J. SMITH | J. SMITH | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT

DUTY ROSTER

**DATE: 04-06-06**                                         **THURSDAY**

| | | | | |
|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 7:30 PM |
| G-Supervisor | S1-A | LT. COOPER | | 1:50p |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:40p |
| Asst. Commander | S3 | SGT JENKINS | | 1:55 |
| Clerk- | Control | L. O'BANNON | | 200 |
| A-Dorm- | S7 | J. GOLSON | | |
| B-Dorm- | S8 | J. BROWN | | 1:55 |
| C-Dorm- | S9 | C. KAUFMAN | | |
| D-Dorm- | S10 | CH. JONES | | 2:00 |
| E-Dorm- | S11 | B. SMITH | | 1:40 |
| G-Dorm-W/rovers | S12 | A. JONES  Y. RAY | | 1:50 |
| H-Dorm | S13 | C. JACKSON | | 1:50 |
| Backgate count | S14 | L. DAVIS | | |
| Tower One | S15 | C. CARTER | | 1:47 |
| Tower Two | S16 | D. ROLLINS  (OT) | | 2:00 |
| Tower Three | S17 | M. JACOBS | Jacobs | 1:45p |
| Tower Four | S18 | A. McQueen LPH | | 2:00 |
| Tower Five | S19 | R. Lewis (OT) | | 1:4p |
| A-Rover - Count | S31 | D. DRIVER (OT) | | 1:40p |
| B-Rover - Count | S32 | P. ASHWORTH (OT) | | 1:45 |
| C-Rover - Count | S33 | L. THOMAS | Thomas | 1:45 |
| D-Rover - Count | S34 | W. STOUDEMIRE | | 1:55p |
| E-Rover - Count | S35 | G. DAVIS | | 2:00p |
| GI-Rover | S36 | J. LINDSEY | | 1:30p |
| G2-Rover | S37 | C. Jones | | 1:50 |
| Rover One | S38 | | | |
| Rover Two | S39 | | | |
| Hall One//FWA | S22 | E. DENNIS  (OT)(4) | | 1:30 |
| STORE LINE//FWA | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: J. Thomas | A-Dorm + L. Davis | J. CANNON | Y. RAY | (HL) |
| Juice Line: Driver | B-Dorm + Ashworth | C. WEATHERS | T. RABB | (AL) |
| Exit Door: Stoudemire | C-Dorm + Thomas | D. DRIVER | A. DAVIS | (E) |
| Sidewalk: G. Davis/Ashworth | D-Dorm Stoudemire | Q. WALTON | M. DAVIS | (E) |
| H.U. Feeding: G. Davis | E-Dorm + G. Davis | R. BASS | J. SMITH | (AL) |
| 2-Spoon count: None | G-Dorm C. Jones/Lindsey | M. GINYARD | L. ADDISON | (AL) |
| Pill Call: Stoudemire | JFI Shakedown ALL rovers | | | |
| Chapel: Driver | Admin Count: Driver | | | |
| 1st Fence Ck: Stoudemire | | | | |
| 2nd Fence Ck: Thomas | | | | |
| 3rd Fence Ck: Driver | | | | |
| T/S Escort: Driver | | | | |
| Exercise: G. Davis  Ashworth | ST/DS: Ashworth  Thomas | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

## STATION CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 04-07-06**                                          **FRIDAY**

| | | | | |
|---|---|---|---|---|
| Shift Commander | S1 | | | |
| G-Supervisor | S1-A | LT. COOPER | | 1:35 pa |
| Asst. Commander | S2 | SGT. GOLDEN | | |
| Asst. Commander | S3 | | | |
| Clerk- | Control | L. O'BANNON | | 145 |
| A-Dorm- | S7 | J. SMITH | | 1:45 |
| B-Dorm- | S8 | L. THOMAS | | 1:0r |
| C-Dorm- | S9 | C. KAUFMAN | | 1:50 |
| D-Dorm- | S10 | CH. JONES | | 2:00 |
| E-Dorm- | S11 | W. STOUDEMIRE | | 1:55p |
| G-Dorm-W/rovers | S12 | J. LINDSEY | | 2:00 p |
| H-Dorm | S13 | C. JACKSON | | 1:45 |
| Backgate count | S14 | L. DAVIS (OT) | | 2:00pr |
| Tower One | S15 | B. SMITH | | 1:42 |
| Tower Two | S16 | Q. WALTON | | 500 |
| Tower Three | S17 | R. BASS | | 145 |
| Tower Four | S18 | (OT) | | 1:50 |
| Tower Five | S19 | (OT) | | 2:00 |
| A-Rover - Count | S31 | C. CARTER | | 1:55p |
| B-Rover - Count | S32 | J. BROWN | | |
| C-Rover - Count | S33 | J. CANNON | | |
| D-Rover - Count | S34 | D. DRIVER | | |
| E-Rover - Count | S35 | B. RAWLINSON OT | | 1:55 |
| G1-Rover | S36 | M. JACOBS | | 1:45p |
| G2-Rover | S37 | | | |
| Rover One | S38 | | | |
| Rover Two | S39 | | | |
| Hall One//FWA | S22 | | | |
| STORE LINE//FWA | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: CARTER | A-Dorm + CARTER | | T. RABB | (AU) |
| Juice Line: BROWN | B-Dorm + L. DAVIS | CA. JONES | J. GOLSON | (ML) |
| Exit Door: CANNON | C-Dorm + CANNON | Y. RAY | M. GINYARD | (A) (OT) |
| Sidewalk: RAWLINSON/DRIVER | D-Dorm + DRIVER | P. ASHWORTH | L. ADDISON | (AL) |
| H.U. Feeding: RAWLINSON | E-Dorm + RAWLINSON | P. ASHWORTH | | |
| 2-Spoon count: NONE | G-Dorm + LINDSEY/JACOBS | C. WEATHERS | A. DAVIS | (E) |
| Pill Call: CANNON | JFF Shakedown ALL rovers | G. DAVIS | M. DAVIS | (E) |
| Chapel: BROWN | Admin Count: BROWN | SGT. JENKINS | | |
| 1st Fence Ck: CANNON | | LT. BROWNING | | |
| 2nd Fence Ck: CARTER | | | Sgt. Golden (2AL) |
| 3rd Fence Ck: BROWN | | | 2p-4p |
| T/S Escort: BROWN | | | | |
| Exercise: RAWLINSON | ST/DS: CARTER | | | |
| DRIVER | DRIVER | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 04-08-06**                                                          **SATURDAY**

| Assignment | Post | Officer | Signature | Time |
|---|---|---|---|---|
| Shift Commander | S1 | | | |
| G-Supervisor | S1-A | LT. COOPER | | 1350p |
| Asst. Commander | S2 | SGT. GOLDEN | | |
| Asst. Commander | S3 | | | |
| Clerk- | Control | B. SMITH | | 1.45 |
| A-Dorm- | S7 | C. WEATHERS | | 140 |
| B-Dorm- | S8 | A. DAVIS | | |
| C-Dorm- | S9 | J. _____ (ST) | | |
| C-Dorm- | S10 | M. _____ (ST) | M. Muhammad | 200 |
| D-Dorm- | S11 | R. BASS | | |
| E-Dorm- | S12 | J. _____ | | 150 |
| G-Dorm-W/rovers | S13 | C. JACKSON | | 151 |
| H-Dorm | S14 | | | |
| Backgate count | S15 | J. Miller (ST) | | 1500 |
| Tower One | S16 | C. CARTER | | 153 |
| Tower Two | S17 | L. THOMAS | Thomas | 145 |
| Tower Three | S18 | J. BROWN | | 150p |
| Tower Four | S19 | F. Grant (ST) | | 200 |
| Tower Five | S31 | J. SMITH | | 150p |
| A-Rover - Count | S32 | W. STOUDEMIRE | W. Stoud | 1050p |
| B-Rover - Count | S33 | | | |
| C-Rover - Count | S34 | Q. WALTON | Q. Walton | 135 |
| D-Rover - Count (4h) | S35 | | | |
| E-Rover - Count | S36 | D. Driver | | 130p |
| G1-Rover | S37 | | | |
| G2-Rover | S38 | | | |
| Rover One | S39 | | | |
| Rover Two | S22 | | | |
| Hall One//FWA | | | | |
| STORE LINE//FWA | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: J. Smith | A-Dorm + | L. DAVIS | T. RABB (MV) |
| Juice Line: Walton | B-Dorm + | G. DAVIS | J. GOLSON (ML) |
| Exit Door: Walton | C-Dorm + | CA. JONES | P. ASHWORTH (AL) |
| Sidewalk: Driver | D-Dorm + | Y. RAY | M. DAVIS (HL) |
| H.U. Feeding: J. Smith | E-Dorm + | L. ADDISON | MCGINYARD (ML) |
| 2-Spoon count: Nolue | G-Dorm + | C. KAUFMAN | J. LINDSEY (HL) |
| Pill Call: Walton | JFI Shakedown ALL rovers | CH. JONES | Q. WALTON (4HL)? |
| Chapel: Stoudemire | Admin Count: | M. JACOBS | |
| 1st Fence Ck: Stoudemire | Laundry: | | |
| 2nd Fence Ck: J. Smith | Store: | L. O'BANNON | |
| 3rd Fence Ck: Driver | Hall One: | LT. BROWNING | |
| T/S Escort: | | SGT. JENKINS | |
| Exercise: | ST/DS: | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

* INDICATES NEW OFFICERS

# STATION CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**SUNDAY**

**DATE: 04-09-06**

| Position | Code | Name | Signature | Time |
|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 1:30 pm |
| Asst. Commander | S2 | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:36p |
| Clerk- | Control | C. JOHNSON (OT) | | 2 pm / 7:30 |
| A-Dorm- | S7 | C. WEATHERS | | 1:50 |
| B-Dorm- | S8 | J. CANNON | | 1:55 |
| C-Dorm- | S9 | Q. WALTON | | 1:50pm |
| D-Dorm- | S10 | D. DRIVER | | 2:00 |
| E-Dorm- | S11 | M. DAVIS | | |
| G-Dorm-W/rovers | S12 | Y. RAY | Y. Ray | 1:48 |
| H-Dorm | S13 | R. BASS | R. Bass | 1:45 |
| Backgate count | S14 | | | |
| Tower One | S15 | W. Stoudemire | W. Stoudemire | 1:50 |
| Tower Two | S16 | J. SMITH | | 1:40 |
| Tower Three | S17 | F. SMITH (OT) | F. Smith | 2:00 |
| Tower Four | S18 | J. LINDSEY | | 1:00 |
| Tower Five | S19 | L. THOMAS | | 2:00p |
| A-Rover - Count | S31 | J. MILLER (OT) | | 1:52 |
| B-Rover - Count | S32 | L. DAVIS | | 1:46 |
| C-Rover - Count | S33 | A. DAVIS | | 2 pm |
| D-Rover - Count | S34 | P. ASHWORTH | Ashworth | 2:00 |
| E-Rover - Count | S35 | R. ANDERSON (OT) | Anderson | 2:00 |
| G1-Rover | S36 | CA. JONES | C. Jones | 1:50 |
| G2-Rover | S37 | | | |
| Rover One | S38 | | | |
| Rover Two | S39 | | | |
| Hall One//FWA | S22 | | | |
| STORE LINE//FWA | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: ASHWORTH | A-Dorm + ASHWORTH Smith | L. ADDISON | T. RABB | (AL) |
| Juice Line: A. DAVIS | B-Dorm + L. DAVIS | B. SMITH | J. GOLSON | (ML) |
| Exit Door: R. ANDERSON | C-Dorm + ASHWORTH | C. CARTER | M. GINYARD | (ML) |
| Sidewalk: DAVIS / MILLER | D-Dorm + ASHWORTH | C. JACKSON | G. DAVIS | (AL) |
| H.U. Feeding: R. ANDERSON | E-Dorm + R. ANDERSON | J. BROWN | | |
| 2-Spoon count: NONE | G-Dorm + RAY | M. JACOBS | | |
| Pill Call: MILLER | | | | |
| Chapel: A. DAVIS | Admin Count: A. DAVIS | CH. JONES | | |
| 1ST Fence Ck: MILLER | | SGT. GOLDEN | | |
| 2nd Fence Ck: ASHWORTH | | LT. COOPER | | |
| 3rd Fence Ck: A. DAVIS | | L. O'BANNON | | |
| Exercise: ASHWORTH | | | | |
| L. DAVIS | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

\* INDICATES NEW OFFICERS

Relief Officer/R. Anderson

# STATE CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**MONDAY**

**DATE: 04-10-06**

| | | | | |
|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | |
| G-Supervisor | S1-A | | | |
| Asst. Commander | S2 | | | 1:28p |
| Asst. Commander | S3 | SGT. JENKINS | | 2:00 |
| Clerk- | Control | Wm Smith (OT) | | 1:40 |
| A-Dorm- | S7 | C. WEATHERS | | |
| B-Dorm- | S8 | W. STOUDEMIRE | | 1:56 |
| C-Dorm- | S9 | G. DAVIS | | |
| D-Dorm- | S10 | M. JACOBS | | 1145p |
| E-Dorm- | S11 | L. ADDISON | | |
| G-Dorm-W/rovers | S12 | Y. RAY | | 1:45 |
| H-Dorm | S13 | R. BASS | | |
| Backgate count | S14 | L. DAVIS | | |
| Tower One | S15 | P. ASHWORTH | | 1:30 |
| Tower Two | S16 | J. LINDSEY | | 1:57 |
| Tower Three | S17 | J. GOLSON | | 60 |
| Tower Four | S18 | J. CANNON | | 1:55 |
| Tower Five | S19 | Q. WALTON | | 1:55pm |
| A-Rover - Count | S31 | M. GINYARD | | |
| B-Rover - Count | S32 | D. DRIVER | | 1150 |
| C-Rover - Count | S33 | A. DAVIS | | 2:00 |
| D-Rover - Count | S34 | M. DAVIS | | 2:00pm |
| E-Rover - Count | S35 | D. LAMAR (OT) | | 10:10 |
| G1-Rover | S36 | CA. JONES | | |
| G2-Rover | S37 | | | |
| Rover One | S38 | L. THOMAS | | 1:15 |
| Rover Two | S39 | CARTER | | 2:00 |
| Hall One//FWA | S22 | E. DENNIS (OT) | | N:30 |
| STORE LINE//FWA | | E. WEBSTER (OT) | | 2:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Driver | A-Dorm + Ginyard | B. SMITH | C. KAUFMAN | (E) |
| Juice Line: M. Davis | B-Dorm + Driver | C. JACKSON | CH. JONES | (E) |
| Exit Door: L. Thomas/ Addison | C-Dorm + A. Davis | J. BROWN | | |
| Sidewalk: Ginyard/Lamar | D-Dorm + L. Davis | C. CARTER | | |
| H.U. Feeding: K. Thomas | E-Dorm + Lamar | T. RABB | | |
| 2-Spoon count: | G-Dorm + Ray/Jones | J. SMITH | | |
| Pill Call: A. Davis | JFI Shakedown ALL rovers | SGT. R. GOLDEN | | |
| Chapel: M. Davis | Admin Count: L. Thomas | | | |
| 1st Fence Ck: L. Thomas | Laundry: | | | |
| 2nd Fence Ck: Driver | Store: | | | |
| 3rd Fence Ck: M. Davis | Hall One: | | | |
| T/S Escort: A. Davis | | | | |
| Exercise: M. Davis/ Ginyard | ST/DS: Lamar/Driver | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 04-11-06**                                                    **WEDNESDAY**

| Assignment | Post | Officer | | | |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| G-Supervisor | S1-A | LT. COOPER | | | 1:42 |
| Asst. Commander | S2 | SGT. GOLDEN | | | 1:50 |
| Asst. Commander | S3 | SGT. JENKINS | | | 1:30 |
| Clerk- | Control | C. TURNER (OT) | | | 3:00 |
| A-Dorm- | S7 | C. WEATHERS | | | 130 |
| B-Dorm- | S8 | C. CARTER | | | 147k |
| C-Dorm- | S9 | M. DAVIS | | | 150 |
| D-Dorm- | S10 | R. LEWIS (OT) | | | 200 |
| E-Dorm- | S11 | L. ADDISON | | | 130 |
| G-Dorm-W/rovers | S12 | Y. RAY | | | 1:45 |
| H-Dorm | S13 | C. JACKSON | | | 2:00 |
| Backgate count | S14 | L. DAVIS | | | 1:52 |
| Tower One | S15 | R. BASS | | | 153 |
| Tower Two | S16 | P. ASHWORTH | | | 22 |
| Tower Three | S17 | M. JACOBS | | | 18 |
| Tower Four | S18 | F. GRANT (OT) | | | 2 |
| Tower Five | S19 | B. SMITH | | | 1:50 |
| A-Rover - Count | S31 | G. DAVIS | | | |
| B-Rover - Count | S32 | J. SMITH | | | 1:50 |
| C-Rover - Count | S33 | A. DAVIS | | | 150 |
| D-Rover - Count | S34 | J. HAMM (OT) | | | 1:00 |
| E-Rover - Count | S35 | | | | |
| G1-Rover | S36 | Ca. JONES | | | 1:50 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS (OT) | | | 130P |
| STORE LINE//FWA | | E. WEBSTER (OT) | | | 220P |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: J. Smith | A-Dorm + G. Davis | J. LINDSEY | C. Kaufman | (E) |
| Juice Line: A. Davis | B-Dorm + J. Smith | L. THOMAS | CH. JONES | (E) |
| Exit Door: HAMM | C-Dorm + L. Davis | J. GOLSON | T. RABB | (AL) |
| Sidewalk: G. Davis | D-Dorm + L. Davis | W. STOUDEMIRE | J. BROWN | |
| H.U. Feeding: HAMM | E-Dorm + HAMM | J. CANNON | | |
| 2-Spoon count: NONE | G-Dorm + RAY/CA.JONES | Q. WALTON | | |
| Pill Call: HAMM | JFI Shakedown ALL rovers | M. GINYARD | | |
| Chapel: A. Davis | Admin Count: A. Davis | D. DRIVER | | |
| 1st Fence Ck: G. Davis | | | | |
| 2nd Fence Ck: J. Smith | | | | |
| 3rd Fence Ck: A. Davis | | | | |
| T/S Escort: A. Davis | | | | |
| Exercise: G. Davis | ST/DS: HAMM | | | |
| J. Smith | J. Smith | | | |

By signature above, **I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.**

Relief Officer / L. Davis

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10/12/06**          *FWA*          **THURSDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| G-Supervisor | S1-A | LT. COOPER | | 1:40PM | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:30 | |
| Clerk- | Control | M. HOLMES | | 4:00 | |
| A-Dorm- | S7 | W. Hughes | | WE | |
| B-Dorm- | S8 | M. JACOBS | JACOBS | 1:50p | |
| C-Dorm- | S9 | C. KAUFMAN | | 1:05 | |
| D-Dorm- | S10 | CH. JONES | | 1:36 | |
| E-Dorm- | S11 | L. ADDISON | | | |
| G-Dorm-W/rovers | S12 | CA. JONES | Jones | 1:50 | |
| H-Dorm | S13 | B. SMITH | | 1:33 | |
| Backgate count | S14 | L. DAVIS | | 1850 | |
| Tower One | S15 | N. SANFORD | | | |
| Tower Two | S16 | L. Kieland son (OT) | | 2:50 | |
| Tower Three | S17 | J. BROWN | | 1:55PM | |
| Tower Four | S18 | CA. JACKSON | | 1:40 | |
| Tower Five | S19 | W. Stoudenmire | | 1:00 | |
| A-Rover - Count | S31 | L. THOMAS | L. Thomas | 1:55 | |
| B-Rover - Count | S32 | | | | |
| C-Rover - Count | S33 | G. DAVIS | | 11:55P | |
| D-Rover - Count | S34 | Absent | | 2:00 | |
| E-Rover - Count TRANS | S35 | D. Jones | | | |
| GI-Rover | S36 | C. CARTER | Carter | 1:50 | |
| ~~R~~-Rover | S37 | | | | |
| Rover One TRANS | S38 | A. Rawlison | | | |
| Rover Two | S39 | C. TURNER (3OT) | a. Turner | 2:00 | |
| Hall One//FWA | S22 | E. DENNIS (4OT) | | 30 | |
| ~~STORE LINE//FWA~~ | | L. MILLER (4OT) | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Hughes | A-Dorm + | J. CANNON | T. RABB | (ML) |
| Juice Line: Thomas | B-Dorm + | Q. WALTON | J. LINDSEY | (AL) |
| Exit Door: Jacobs | C-Dorm + | M. GINYARD | V. RAY (C) | |
| Sidewalk: L. Davis/Sanford | D-Dorm + | C. WEATHERS | | |
| H.U. Feeding: | E-Dorm + | A. DAVIS | | |
| 2-Spoon count: | G-Dorm + | R. BASS | | |
| Pill Call: Sanford | JFI Shakedown ALL rovers | M. DAVIS | | |
| Chapel: Jacobs | Admin Count: | C. WEATHERS | | |
| 1st Fence Ck: L. Thomas | Laundry: | | | |
| 2nd Fence Ck: Hughes | Store: | | | |
| 3rd Fence Ck: Jacobs | Hall One: | | | |
| T/S Escort: L. Davis | | | | |
| Exercise: | ST/DS: Sanford | | | |
| | Jacobs | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATION CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 04-12-06**                                                    **THURSDAY**

| | | | | |
|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 43pm |
| G-Supervisor | S1-A | LT. COOPER | | |
| Asst. Commander | S2 | SGT. GOLDEN | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:30 |
| Clerk- | Control | W. SMITH (OT) | | 2:0pm |
| A-Dorm- | S7 | M. JACOBS | acobs | 14p |
| B-Dorm- | S8 | L. THOMAS | L. Thomas | 1:50p |
| C-Dorm- | S9 | J. BROWN | | 1:50p |
| D-Dorm- | S10 | B. SMITH | | 1:45 |
| E-Dorm- | S11 | L. ADDISON | | |
| G-Dorm-W/rovers | S12 | Y. RAY | Y. Ray | 1:45 |
| H-Dorm | S13 | M. DAVIS (OT) | | 2:00 |
| Backgate count | S14 | L. DAVIS | | 2:00 |
| Tower One | S15 | C. CARTER | | 1:52 |
| Tower Two | S16 | J. GOLSON | J. Golson | 1:45 |
| Tower Three | S17 | G. DAVIS | | 2:0pm |
| Tower Four | S18 | D. ROLLINS (OT) | | |
| Tower Five | S19 | R. KENDRICK (OT) | | 2:00 |
| A-Rover - Count | S31 | D. DRIVER (OT) | | |
| B-Rover - Count | S32 | J. SMITH | | 1:14 |
| C-Rover - Count | S33 | J. LINDSEY | | 1:30 |
| D-Rover - Count | S34 | W. STOUDEMIRE | W. Stou | 1:50p |
| E-Rover - Count | S35 | | | |
| G1-Rover | S36 | Ca. JONES | Ca. Jones | 1:43 |
| G2-Rover | S37 | | | |
| Rover One | S38 | | | |
| Rover Two | S39 | | | |
| Hall One//FWA | S22 | | | |
| STORE LINE//FWA | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: J.Smith | A-Dorm + DRIVER | J. CANNON | C. Kaufman | (E) |
| Juice Line: STOUDEMIRE | B-Dorm + J. Smith | Q. WALTON | CH. JONES | (E) |
| Exit Door: DRIVER | C-Dorm + L. DAVIS | M. GINYARD | T. RABB | (AL) |
| Sidewalk: LINDSEY | D-Dorm + L. DAVIS | D. DRIVER DRIVER | CA. JACKSON (SL) | |
| H.U. Feeding: DRIVER | E-Dorm + STOUDEMIRE | C. WEATHER | LT. BROWNING | |
| 2-Spoon count: NONE | G-Dorm + RAY/JACQUES | A. DAVIS | | |
| Pill Call: DRIVER | JFI Shakedown ALL rovers | P. ASHWORTH | | |
| Chapel: LINDSEY | Admin Count: LINDSEY | M. DAVIS | | |
| 1ST Fence Ck: DRIVER | | R. BASS | | |
| 2nd Fence Ck: J. Smith | | | | |
| 3rd Fence Ck: LINDSEY | | | | |
| T/S Escort: LINDSEY | | | | |
| Exercise: Stoudemire L. DAVIS | ST/DS: J. Smith Stoudemire | | | |

**By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.**

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE:** 4-14-2006

FRIDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. COOPER | | 1:50p | |
| Supervisor | S1-A | | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:30p | |
| Asst. Commander | S3 | | | | |
| Clerk- Control | | B. SMITH | | 1:45 | |
| A-Dorm- | S7 | J. CANNON | | 1:50 | |
| B-Dorm- | S8 | M. JACOBS | | 1:45 | |
| C-Dorm- | S9 | D.DRIVER | | 2:00p | |
| D-Dorm- | S10 | M. GINYARD | | 1:55pm | |
| E-Dorm- | S11 | L. ADDISON | | 8:0 | |
| G-Dorm-W/rovers | S12 | J. LINDSEY | | 2:00 | |
| H-Dorm | S13 | C. CARTER | | 1:55 | |
| Backgate count | S14 | L. DAVIS (OT) | | 2:00 | |
| Tower One | S15 | J. FRANK (OT) | | 1:50 | |
| Tower Two | S16 | R. BASS | | 1:45 | |
| Tower Three TWER 3 | S17 | L. THOMAS | | | |
| Tower Four | S18 | J. GOLSON | J. Golson | 2:00 | |
| Tower Five TWER 3 | S19 | J. BODDORF (OT) | | | |
| A-Rover - Count | S31 | P. ASHWORTH (OT) | P. Ashworth | 2:0pm | |
| B-Rover - Count | S32 | Q. WALTON | Q. Walton | 2:00 | |
| C-Rover - Count | S33 | J. BROWN | | 1:00 | |
| D-Rover - Count | S34 | W. STOUDEMIRE | William Stoud | 1:55p | |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | R.RAWLINSON OT | R. R. | 2:00 | |
| G2 | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | L. CARTER (4OT) | Johnnie Carter | 2:30 | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: WALTON | A-Dorm + ASHWORTH | C.WEATHERS | C.JACKSON | AL |
| Juice Line: BROWN | B-Dorm + WALTON | A. DAVIS | J. SMITH | AL |
| Exit Door: STOUDEMIRE | C-Dorm + L. DAVIS | M. DAVIS | T. RABB | ML |
| Sidewalk: ASHWORTH | D-Dorm + L. DAVIS | G. DAVIS | C. KAUFMAN | E |
| H.U. Feeding: ASHWORTH | E-Dorm + STOUDEMIRE | CA. JONES | CH. JONES | E |
| 2-Spoon count: NONE | G-Dorm + LINDSEY | Y. RAY | | |
| Pill Call: STOUDEMIRE | RAWLINSON | | | |
| Chapel: BROWN | Admin Count: BROWN | | | |
| 1ST Fence Ck: STOUDEMIRE | | | | |
| 2nd Fence Ck: WALTON | | | | |
| 3rd Fence Ck: BROWN | | | | |
| T/S Escort: NONE | | | | |
| Exercise: ASHWORTH WALTON | ST/DS: NONE | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE:** 4-15-2006                                              SATURDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. COOPER | | 1:45m | |
| Supervisor | S1-A | | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:30p | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. SMITH | | 1:45 | |
| A-Dorm- | S7 | C. WEATHERS | C. Weathers | 1:30 | |
| B-Dorm- | S8 | D.DRIVER | | 1:50m | |
| C-Dorm- | S9 | Q.WATON | Q. Watts | 1:55 | |
| D-Dorm- | S10 | MUHAMMAD(OT) | M. Muhammad | 2:00pm | |
| E-Dorm- | S11 | J. GOLSON | J. Golson | 1:50 | |
| G-Dorm-W/rovers | S12 | J. LINDSEY | J. Lindsey | 1:30 | |
| H-Dorm | S13 | J. FRANK (OT) | | 2:00 | |
| Backgate count | S14 | | | | |
| Tower One | S15 | J. BROWN | Brown | 1:41p | |
| Tower Two | S16 | M. DAVIS | M Davis | 1:50 | |
| Tower Three | S17 | L. THOMAS | L. Thomas | 1:50 | |
| Tower Four | S18 | WM. Stoudemire | W. Stoud | 1:55p | |
| Tower Five | S19 | J. BODDORF (OT) | | | |
| A-Rover - Count | S31 | J. Miller (OT) | Miller | 1:55p | |
| B-Rover - Count | S32 | | | 1:55p | |
| C-Rover - Count | S33 | C. CARTER | | | |
| D-Rover - Count | S34 | | | | |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | P. ASHWORTH | P. Ashworth | 2pm | |
| G2 | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: MILLER | A-Dorm + MILLER | L. DAVIS | C.JACKSON AL | |
| Juice Line: CARTER | B-Dorm + MILLER | G. DAVIS | A. DAVIS AL | |
| Exit Door: | C-Dorm + | L. ADDISON | T. RABB ML | |
| Sidewalk: ASHWORTH | D-Dorm + | C. KAUFMAN | M. GINYARD SL | |
| H.U. Feeding: MILLER | E-Dorm + CARTER | CA. JONES | | |
| 2-Spoon count: NONE | G-Dorm + LINDSEY | Y. RAY | | |
| Pill Call: | ASHWORTH | CH. JONES | | |
| Chapel: CARTER | Admin Count: CARTER | M. JACOBS | | |
| 1ST Fence Ck: | | J. CANNON | | |
| 2nd Fence Ck: MILLER | | R. BASS | | |
| 3rd Fence Ck: CARTER | | | | |
| | | | | |
| Exercise: ASHWORTH | | | | |
| MILLER | | | | |

**By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.**

STAFF NOT REPORTING TO ASSIGNED POST
SECOND SHIFT ADULT ROSTER

DATE: Sunday        April 16, 2006

| DUTY POST | | PERSONNEL | SIGNATURE | 10-45 | 10-2 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. E. Browningh | *Eddie Browning* | 8pm | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | | | | |
| Clerk-Control | | C. Johnson--OT | | 140 | |
| A-Dorm- | S7 | C. Weathers | | 2000 | |
| B-Dorm- | S8 | J. Miller--OT | | 1552 | |
| C-Dorm- | S9 | W. Stoudemire | | 1401 | |
| D-Dorm- | S10 | Q. Walton | | 200 | |
| E-Dorm- | S11 | M. Davis | | 1.45 | |
| G-Dorm-count-W/rovers | | Y. Ray | | 1 am | |
| H-Dorm | S13 | D. Driver | | | |
| Backgate count | S14 | | | 2.00 | |
| Tower One | S15 | J. Lindsey | | 1.50 | |
| Tower Two | S16 | J. Golson | J. Golson | 1.50 | |
| Tower Three | S17 | L. Thomas | L. Thomas | 2.00 | |
| Tower Four | S18 | F. Grant--OT | | 1.48 | |
| Tower Five | S19 | A. Davis | | 1.50 | |
| A-Rover - Count | S31 | C. Kaufman==OT | | 5pm | |
| B-Rover - Count | S32 | P. Ashworth | | 155pm | |
| C-Rover - Count | S33 | M. Ginyard | E. Webster | 2.60 | |
| D-Rover - Count | S34 | Webster (OT) | | | |
| E-Rover - Count | S35 | | C. Jones | 1.50 | |
| GH-Rover | S36 | Ca. Jones | | | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|---|
| Entrance Door: Kaufman | A-Dorm + Kaufman | L. Addison | | G. Davis | AL |
| Juice Line: Ginyard | B-Dorm + Ashworth | Ch. Jones | | L. Davis | PL |
| Exit Door: Webster | C-Dorm + Ginyard | M. Jacobs | | T. Rabb | ML |
| Sidewalk: Ashworth | D-Dorm + Ginyard | B. Smith | | Sgt. Jenkins | |
| H.U. Feeding: | E-Dorm + Ashworth | C. Carter | | | |
| 2-Spoon count: | G-Dorm + Ray/Davis | C. Jackson | | | |
| Pill Call: Kaufman | JFI Shakedown/ALL rovers | J. Brown | | | |
| Chapel: Ashworth | Admin Count: Kaufman | J. Cannon | | | |
| 1st Fence Cl: Webster | Laundry: | R. Bass | | | |
| 2nd Fence Cl: Kaufman | Store: | | | | |
| 3rd Fence Cl: Ginyard | Hall One: | | | | |
| T/S Escort: | | | | | |
| Exercise: ? | ST/DS: | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 4/17/06                                                      Monday

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. E. Browning | | | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | Sgt. T. Jenkins | | 1:3/p | |
| Clerk- | Control | C. Turner | | 0:10 | |
| A-Dorm- | S7 | C. Weathers | Paul Simpsons | 1:30 | |
| B-Dorm- | S8 | J. Lindsey | | 1:30 | |
| C-Dorm- | S9 | C. Kaufman | | 1:50 | |
| D-Dorm- | S10 | Ch. Jones | | 2:00 | |
| E-Dorm- | S11 | L. Addison | | 1:50 | |
| G-Dorm-W/rovers | S12 | Y. Ray | D. Thomas | 1:45 | |
| H-Dorm | S13 | L. Thomas | | 1:45 | |
| Backgate count | S14 | L. Davis | Brenna Davis | 1:50 | |
| Tower One | S15 | J. Golson | J. Golson | 1:45 | |
| Tower Two | S16 | P. Ashworth | | 1:50 | |
| Tower Three | S17 | M. Davis | M Davis | 1:35pm | |
| Tower Four | S18 | M. Ginyard | | 2:00 | |
| Tower Five | S19 | B. Grant | | 2:15:00 | |
| A-Rover - Count | S31 | G. Davis | | | |
| B-Rover - Count | S32 | D. Lamar  (OT) | | 1:55p | |
| C-Rover - Count | S33 | W. Stoudemire | Willie Stoudemire | 1:55p | |
| D-Rover - Count | S34 | Q. Walton | Q Walton | 1:50 | |
| E-Rover - Count | S35 | A. Davis | A M Davis | 1:50 | |
| GI-Rover , | S36 | Ca. Jones | | | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | 2:00 | |
| Rover Two | S39 | | B. Carter | 1:30p | |
| Hall One//FWA | S22 | E. Dennis  (OT) | E. Webster | 2:00 | |
| STORE LINE//FWA | | E. Webster  (OT) | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: A. Davis | A-Dorm + G. Davis | B. Smith | M. Jacobs  (AL) |
| Juice Line: Stoudemire | B-Dorm + Lamar | C. Carter | J. Cannon  (E) |
| Exit Door: A. Davis | C-Dorm + Stoudemire | Ca. Jackson | R. Bass  (E) |
| Sidewalk: Lamar | D-Dorm + Walton | J. Brown | D. Driver ? |
| H.U. Feeding: | E-Dorm + A. Davis | T. Rabb | |
| 2-Spoon count: | G-Dorm + Ray / Jones | | |
| Pill Call: A. Davis | JFI Shakedown ALL rovers | | |
| Chapel: Walton | Admin Count: L. Davis | | |
| 1st Fence Ck: Lamar | Laundry: | | |
| 2nd Fence Ck: A. Davis | Store: | | |
| 3rd Fence Ck: Walton | Hall One: | | |
| T/S Escort: G. Davis | | | |
| Exercise: | ST/DS: Lamar / A. Davis | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATION CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 04-18-06**

Tuesday

| Position | Post | Name | | |
|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | |
| G-Supervisor | S1-A | LT. COOPER | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 8:00 |
| Asst. Commander | S3 | SGT. JENKINS | | 1:30 |
| Clerk- | Control | W. SMITH (OT) | | 1:40 |
| A-Dorm- | S7 | C. WEATHERS | | |
| B-Dorm- | S8 | G. Davis | | |
| C-Dorm- | S9 | C. KAUFMAND | | |
| D-Dorm- | S10 | CH. JONES | | |
| E-Dorm- | S11 | L. ADDISON | | 1:50 |
| G-Dorm-W/rovers | S12 | Y. RAY | | 1:45 |
| H-Dorm | S13 | Cathy Jackson | | |
| Backgate count | S14 | L. DAVIS | | |
| Tower One | S15 | B. SMITH | | 1:58 |
| Tower Two | S16 | J. BROWN | | |
| Tower Three | S17 | A. DAVIS | | 1:40 |
| Tower Four | S18 | M. GINYARD | | 1:50 |
| Tower Five | S19 | A. Crenshaw | | 2:00 |
| A-Rover - Count | S31 | Q. WALTON | | 2:00 |
| B-Rover - Count | S32 | C. CARTER | | |
| C-Rover - Count | S33 | R. Ashworth PWA reported 2 PM | | |
| D-Rover - Count | S34 | M. DAVIS | | 1:00 |
| E-Rover - Count | S35 | R. KENDRICK OT | | |
| G1-Rover | S36 | M. JACOBS | | 1:45 |
| G2-Rover | S37 | | | |
| Rover One | S38 | T. Brown PWA at 1:15 PM | | |
| Rover Two | S39 | | | |
| Hall One//FWA | S22 | E. Deans (OT) FWA B. Jemms | | 1:30 P |
| STORE LINE//FWA | | R. Webster (OT) B. Webster | | 2:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: C. Carter | A-Dorm + | T. RABB | R. BASS (E) |
| Juice Line: Q. Walton | B-Dorm + | J. LINDSEY | CA. JONES (AL) |
| Exit Door: M. Davis | C-Dorm + | W. STOUDEMIRE | J. CANNON (E) |
| Sidewalk: Kendrick | D-Dorm + | L. THOMAS | |
| H.U. Feeding: | E-Dorm + | J. GOLSON | |
| 2-Spoon count: NONE | G-Dorm + | W. STOUEMIRE | |
| Pill Call: M. Davis | JFI Shakedown ALL rovers | | |
| Chapel: Walton | Admin Count: | | |
| 1st Fence Ck: Kendrick | | | |
| 2nd Fence Ck: Carter | | | |
| 3rd Fence Ck: Walton | | | |
| T/S Escort: C. Carter | | | |
| Exercise: | ST/DS: Walton M. Davis | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATE CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 4-19-06**                                                            **WEDNESDAY**

| Post | Control | Name | Signature | Time |
|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | *(signature)* | 1:45 pm |
| G-Supervisor | S1-A | LT. COOPER | *(signature)* | 1:48 pm |
| Asst. Commander | S2 | SGT. GOLDEN | | |
| Asst. Commander | S3 | SGT. JENKINS | E.T. Jenkins | 2100 |
| Clerk- | Control | B. SMITH | *(signature)* | 1:45 |
| A-Dorm- | S7 | C. WEATHERS | *(signature)* | 2:15 |
| B-Dorm- | S8 | A. DAVIS | *(signature)* | 1:48 |
| C-Dorm- | S9 | C. KAUFMAND | *(signature)* | 2:00 |
| D-Dorm- | S10 | CH. JONES | *(signature)* | 2:00 |
| E-Dorm- | S11 | L. ADDISON | *(signature)* | 1:50 |
| G-Dorm-W/rovers | S12 | V. RAY | *(signature)* | 1:45 |
| H-Dorm | S13 | C. JACKSON | *(signature)* | 1:45 |
| Backgate count | S14 | L. DAVIS | | |
| Tower One | S15 | J. BROWN | *(signature)* | 1:40 |
| Tower Two | S16 | F. GRANT (OT) | | |
| Tower Three | S17 | Q. WALTON(OT) | *(signature)* | 1:55 |
| Tower Four | S18 | C. CARTER | *(signature)* | 1:50 pm |
| Tower Five | S19 | R. KENDRICK(OT) | *(signature)* | |
| A-Rover - Count | S31 | M. JACOBS | Jacobs | 1:45 p |
| B-Rover - Count | S32 | J.HAMM(OT) | J. Hamm | 1:50 |
| C-Rover - Count | S33 | M. DAVIS | M. Davis | 2:00 |
| D-Rover - Count | S34 | A. CRENSHAW(OT) | A. Crenshaw | 2:00 |
| E-Rover - Count | S35 | P. ASHWORTH | P. Ashworth | 1:50 |
| G1-Rover | S36 | G. DAVIS | *(signature)* | 2:00 p |
| G2-Rover | S37 | | | |
| Rover One | S38 | | | |
| Rover Two | S39 | L. CARTER | *(signature)* | 2:00 |
| Hall One/FWA | S22 | E. DENNIS(OT) | E. Dennis | 1:30 p |
| STORE LINE//FWA | | E. WEBSTER(OT) | E. Webster | 2:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: HAMM | A-Dorm + | | R. BASS (E) |
| Juice Line: A. Crenshaw | B-Dorm + | J. LINDSEY | CA. JONES (AL) |
| Exit Door: M. DAVIS | C-Dorm + | W. STOUDEMIRE | J. CANNON (E) |
| Sidewalk: Ashworth/Talbert | D-Dorm + | L. THOMAS | T. RABB (ML) |
| H.U. Feeding: | E-Dorm + | J. GOLSON | |
| 2-Spoon count: NONE | G-Dorm + | M. GINYARD | |
| Pill Call: M. DAVIS | JFI Shakedown ALL rovers | | |
| Chapel: CRENSHAW | Admin Count: | | |
| 1ST Fence Ck: Ashworth | | | |
| 2nd Fence Ck: HAMM | | | |
| 3rd Fence Ck: Crenshaw | | | |
| T/S Escort: M. DAVIS | | | |
| Exercise: | ST/DS: HAMM JACOBS | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# STATE CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 4/20/06**                                                    **THURSDAY**

| DUTY POST | | PERSONNEL | | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | | 1:40 | |
| Asst. Commander | S2 | Sgt. Golden | | | 1:28 | |
| Asst. Commander (FWA) | S3 | Sgt. Jenkins | | | 1:00 | |
| Clerk- | Control | W. Smith | OT | J. Brown | 1:30A | |
| A-Dorm- | S7 | J. Brown | | | | |
| B-Dorm- | S8 | L. Thomas | | | | |
| C-Dorm- | S9 | C. Kaufman | | Kaufman | 1250 | |
| D-Dorm- | S10 | Ch. Jones | | | | |
| E-Dorm- | S11 | L. Addison | | Addison | 150 | |
| G-Dorm-W/rovers | S12 | Y. Ray | | M. Ray | 1:45 | |
| H-Dorm | S13 | M. Davis | OT | M. Davis | 200 | |
| Backgate count | S14 | L. Davis | | | 150 | |
| Tower One | S15 | B. Smith | | | 1250 | |
| Tower Two | S16 | J. Golson | | D. Golson | 1:45 | |
| Tower Three | S17 | G. Davis | | | 1:55 | |
| Tower Four | S18 | D. Rollins | OT | | 800 | |
| Tower Five | S19 | R. Kendrick | OT | R. Kendrick | 200 | |
| A-Rover - Count | S31 | C. Carter | | | 1:42 | |
| B-Rover - Count | S32 | W. Stoudemire | | W. Stoudemire | 1:55 | |
| C-Rover - Count | S33 | J. Lindsey | | | 1:35 | |
| D-Rover - Count | S34 | | | | | |
| E-Rover - Count | S35 | M. Jacobs FWA 1:30 | | Jacobs | 1:00 | |
| GI-Rover | S36 | F. Grant | OT | | 7:00 | |
| G2-Rover | S37 | | | Wiley Cooper | 1:56A | |
| Rover One | S38 | | | | | |
| Rover Two | S39 | | | | | |
| Hall One//FWA | S22 | E. Dennis | OT | E. Dennis | 1:30P | |
| STORE LINE//FWA | | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | | LEAVE | |
|---|---|---|---|---|---|
| Entrance Door: Stoudemire | A-Dorm + | Q. Walton | | J. Cannon | (E) |
| Juice Line: Arter | B-Dorm + | M. Ginyard | | Ca. Jones | (AL) |
| Exit Door: | C-Dorm + | C. Weather | | T. Rabb | (ML) |
| Sidewalk: Lindsey | D-Dorm + | A. Davis | | R. Bass | (E) |
| H.U. Feeding: | E-Dorm + | P. Ashworth | | E. d Alkson? | |
| 2-Spoon count: | G-Dorm + | | | | |
| Pill Call: | JFI Shakedown ALL rovers | | | | |
| Chapel: | Admin Count: | | | | |
| 1st Fence Ck: | Laundry: | | | | |
| 2nd Fence Ck: | Store: | | | | |
| 3rd Fence Ck: | Hall One: | | | | |
| T/S Escort: Lindsey | | | | | |
| Exercise: | ST/DS: Carter | | | | |
| | Stoudemire | | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 4-21-06**                                                    **FRIDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. T. Cooper | | 3pm | |
| Asst. Commander | S2 | Sgt. Golden | | | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Smith | | 1:55 | |
| A-Dorm- | S7 | C. Carter | | 1:53pm | |
| B-Dorm- | S8 | J. Brown | | 1:30p | |
| C-Dorm- | S9 | C Kaufman | | 1:50 | |
| D-Dorm- | S10 | Ch Jones | | 1:55 | |
| E-Dorm- | S11 | L. Addison | | 15 | |
| G-Dorm-W/rovers | S12 | J. Lindsey | | 2:00 | |
| H-Dorm | S13 | C. Jackson | | 1:45 | |
| Backgate count | S14 | L. Davis    OT | | | |
| Tower One | S15 | | OT | | |
| Tower Two | S16 | M. JELKS | | 1:45p | |
| Tower Three | S17 | Q. Walton | | 2,00 | |
| Tower Four | S18 | J. Golson | J. Golson | 2:00 | |
| Tower Five | S19 | A. McQueen   OT | Q. McQueen | 2:00 | |
| A-Rover - Count | S31 | M Ginyard | | 1:45pm | |
| B-Rover - Count  T-1 | S32 | L. Thomas | L Thomas | 1:57 | |
| C-Rover - Count | S33 | P. ASHWORTH (OT) | P Ashworth | 2pm | |
| D-Rover - Count | S34 | R. RAWLINSON (OT) | | 2:00 | |
| E-Rover - Count | S35 | O. Goldos | | 2:00 | |
| GI-Rover | S36 | W. Stoudemire | | 1:55a | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | L. CARTER | | 2:00 | |
| Hall One//FWA | S22 | E. Dennis   (4 OT) | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: RAWLINSON | A-Dorm + L. DAVIS | C. Weathers | J. Cannon | (E) |
| Juice Line: GINYARD | B-Dorm + L. THOMAS | A. Davis | R. Bass | (E) |
| Exit Door: L. THOMAS | C-Dorm + ASHWORTH | M. Davis | T. Rabb | (ML) |
| Sidewalk: ASHWORTH | D-Dorm + ASHWORTH | G. Davis | | |
| H.U. Feeding: ASHWORTH | E-Dorm + RAWLINSON | Ca. Jones | Sgt Golden   (Comp) | |
| 2-Spoon count: NONE | G-Dorm +LIND/STOUDEMIRE | Y. Ray | | |
| Pill Call: L THOMAS | JFI Shakedown ALL rovers | Lt. Browning | | |
| Chapel: GINYARD | Admin Count: GINYARD | Sgt. Jenkins | | |
| 1ST Fence Ck: ASHWORTH | Laundry | | | |
| 2ND Fence Ck: RAWLINSON | | | | |
| 3RD Fence Ck: GINYARD | | | | |
| T/S Escort: RAWLINSON | | | | |
| Exercise: RAWLINSON | ST/DS: GINYARD | | | |
| ASHWORTH | L THOMAS | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

Relief Officer / L DAVIS

**STATON CORRECTIONAL FACILITY**
**SECOND SHIFT**
**DUTY ROSTER**

DATE: 4-22-06                                    SATURDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. T. Cooper | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 12 NOON | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Smith | | 1555 | |
| A-Dorm- | S7 | C. Weathers | | 150 | |
| B-Dorm- | S8 | L. Thomas | Thomas | 1:50 | |
| C-Dorm- | S9 | F. GRANT (OT) | | 200 | |
| D-Dorm- | S10 | M. Muhammad (OT) | M. Muhammad | 2:00 | |
| E-Dorm- | S11 | A. McQUEEN (OT) | | 2:00 | |
| G-Dorm-W/rovers | S12 | J. Lindsey | | 121 | |
| H-Dorm | S13 | M. Davis | M Davis | 150 | |
| Backgate count | S14 | | | | |
| Tower One | S15 | Wm. Stoudemire | | 1:50p | |
| Tower Two | S16 | Q. Walton | | 1:50 | |
| Tower Three | S17 | J. Brown | | 1:50 | |
| Tower Four | S18 | J. Boddorf    OT | | | |
| Tower Five | S19 | U. GIBSON | J. Gibson | 1:45 | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | P. Ashworth | P. Ashworth | 1:45p | |
| C-Rover - Count | S33 | A. DAVIS | | 1:48p | |
| D-Rover - Count | S34 | J. Miller    OT | J Miller | 1550 | |
| E-Rover - Count | S35 | JONES | JONES | 155p | |
| G1-Rover | S36 | M. GINYARD | | | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: A. DAVIS | A-Dorm + Miller | L. Davis | J. Cannon | (ML) |
| Juice Line: Miller | B-Dorm + Miller | G. Davis | C. Carter | (A) |
| Exit Door: GINYARD | C-Dorm + A. DAVIS | Ca. Jones | C. Jackson | (A) |
| Sidewalk: ASHWORTH | D-Dorm + A. DAVIS | Y. Ray | T. Rabb | (ML) |
| H.U. Feeding: A. DAVIS | E-Dorm + ASHWORTH | L. Addison | A. BASS (E) | |
| 2-Spoon count: DAVIE | G-Dorm + LINDSEY | C. Kaufman | | |
| Pill Call: Miller | GINYARD | Ch. Jones | | |
| Chapel: GINYARD | Admin Count: ASHWORTH | M. Jacobs | | |
| 1ST Fence Ck: Miller | | Lt. E. Browning | | |
| 2nd Fence Ck: A. DAVIS | | Sgt. C. Jenkins | | |
| 3rd Fence Ck: ASHWORTH | | | | |
| Exercise: Miller ASHWORTH | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATION CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

DATE: 4-23-06                                                    SUNDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | J. Browning | 1:50 pm | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | Sgt. C. Jenkins | | 11:30 | |
| Clerk- | Control | B. Gullatte  OT | B. Gullatte | 2:00 | 6:00 |
| A-Dorm- | S7 | C. Weathers | | 150 | |
| B-Dorm- | S8 | M. Ginyard | | 1:45 pm | |
| C-Dorm- | S9 | C. Kaufman     OT | | 155 | |
| D-Dorm- | S10 | M. Muhammad   OT | | | |
| E-Dorm- | S11 | L. Thomas | L. Thomas | 1:41 | |
| G-Dorm-W/rovers | S12 | C. Ray | C. Ray | 1:45 | |
| H-Dorm | S13 | R. Bass | R. Bass | 1:40p | |
| Backgate count | S14 | | | | |
| Tower One | S15 | W. Stoudemire | W. Stoudemire | 1:50 | |
| Tower Two | S16 | J. Miller     OT | | 1:47p | |
| Tower Three | S17 | J. Golson | | | |
| Tower Four | S18 | A. Davis | | 1:48 | |
| Tower Five | S19 | E. Webster  OT | E. Webster | 3:00 | |
| A-Rover - Count | S31 | R. Anderson   OT | | 200 | |
| B-Rover - Count | S32 | P. Ashworth | | | |
| C-Rover - Count | S33 | M. Davis | M. Davis | 2:00 | |
| D-Rover - Count | S34 | J. Lindsey | J. Lindsey | 1:40 | |
| E-Rover - Count | S35 | Q. Walton | Q. Walton | 1:5 | |
| GI-Rover | S36 | Ca. Jones | C. Jones | 1:50 | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: LINDSEY | A-Dorm + R. ANDERSON | L. Addison | J. Cannon | (ML) |
| Juice Line: M. DAVIS | B-Dorm + P. ASHWORTH | Ch. Jones | T. Rabb | (ML) |
| Exit Door: WALTON | C-Dorm + WALTON | M. Jacobs | L. Davis (IAL) (HL) | |
| Sidewalk: ASHWORTH/ANTR | D-Dorm + WALTON | B. Smith | G. DAVIS AL | |
| H.U. Feeding: LINDSEY | E-Dorm + LINDSEY | C. Carter | | |
| 2-Spoon count: J. JONE | G-Dorm + RAY | C. Jackson | | |
| Pill Call: WALTON | CA. JONES | J. Brown | | |
| Chapel: M. DAVIS | Admin Count: M. DAVIS | | | |
| 1ST Fence Ck: WALTON | | | | |
| 2nd Fence Ck: LINDSEY | | | | |
| 3rd Fence Ck: M. DAVIS | | | | |
| Exercise: LINDSEY ASHWORTH | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

Relief Officer / R. ANDERSON

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 04-24-06**

**MONDAY**

| | | | | | |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| G-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | | 1:28a |
| Clerk- | Control | B. SMITH | OT | | 1:50 |
| A-Dorm- | S7 | C. WEATHERS | | | 150 |
| B-Dorm- | S8 | J. Robson | J. Golson | | 1:45 |
| C-Dorm- | S9 | C. KAUFMAN | | | 1:45 |
| D-Dorm- | S10 | CH. JONES | | | |
| E-Dorm- | S11 | L. ADDISON | | | 100 |
| G-Dorm-W/rovers | S12 | Y. RAY | Y. Ray | | 1:45 |
| H-Dorm | S13 | R. BASS | | | 1:50 |
| Backgate count | S14 | | | | 1:50p |
| Tower One | S15 | W. STOUDEMIRE | | | 1:50 |
| Tower Two | S16 | J. CANNON | Cannon | | |
| Tower Three | S17 | Q. WALTON | Walton | | 1:55pm |
| Tower Four | S18 | M. GINYARD | | | 1:50 |
| Tower Five | S19 | G. DAVIS | | | 1:50 |
| A-Rover - Count | S31 | M. DAVIS | M. Davis | | 1:50 |
| B-Rover - Count | S32 | L. THOMAS | L. Thomas | | 2:00pm |
| C-Rover - Count | S33 | D. LAMAR (OT) | D. Lamar | | 1:30 |
| D-Rover - Count | S34 | J. Lindsey | | | 1:45 |
| E-Rover - Count | S35 | L. DAVIS | | | 1:50 |
| G1-Rover | S36 | CA. JONES | C. Jones | | 1:48 |
| G2-Rover | S37 | A. DAVIS | | | 1:45 |
| Rover One | S38 | P. ASHWORTH | P. Ashworth | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE/FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: L. Thomas | A-Dorm + | T. RABB | M. Jacobs/SL |
| Juice Line: M. Davis | B-Dorm + | C. CARTER | |
| Exit Door: Lindsey/Ashworth | C-Dorm + | CA. JACKSON | |
| Sidewalk: L. Davis/Lamar | D-Dorm + | J. BROWN | |
| H.U. Feeding: L. Thomas | E-Dorm + | | |
| 2-Spoon count: NONE | G-Dorm + | | |
| Pill Call: Ashworth | JFI Shakedown ALL rovers | | |
| Chapel: M. Davis | Admin Count: | | |
| 1st Fence Ck: Ashworth | | | |
| 2nd Fence Ck: L. Thomas | | | |
| 3rd Fence Ck: M. Davis | | | |
| T/S Escort: Lindsey | | | |
| Exercise: Lamar | ST/DS: M. Davis | | |
| Ashworth  Lamar | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATION CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE:04-25-06**                                                    **TUESDAY**

| | | | | |
|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 3?? |
| G-Supervisor | S1-A | LT. COOPER | | 1:3?? |
| Asst. Commander | S2 | SGT. GOLDEN | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:25p |
| Clerk- | Control | B. SMITH | | 6:35 |
| A-Dorm- | S7 | C. WEATHERS | | 150 |
| B-Dorm- | S8 | G. DAVIS | | 21?? |
| C-Dorm- | S9 | C. KAUFMAN | | 1?? |
| D-Dorm- | S10 | CH. JONES | | 1:?? |
| E-Dorm- | S11 | L. ADDISON | | 150 |
| G-Dorm-W/rovers | S12 | Y. RAY | | 1.45 |
| H-Dorm | S13 | C. CARTER | | 130Pu |
| Backgate count | S14 | L.DAVIS | | 2?? |
| Tower One | S15 | P.ASHWORTH | | 1:50p |
| Tower Two | S16 | M. DAVIS | | 1.54 |
| Tower Three | S17 | M. JACOBS | | 1:4? |
| Tower Four | S18 | A. DAVIS | | 1:4? |
| Tower Five | S19 | R. Kendrick | | 2 |
| A-Rover - Count | S31 | J. CANNON | | 150 |
| B-Rover - Count | S32 | C. JACKSON | | 1:50 |
| C-Rover - Count | S33 | R.Lewis (OT) | | 2000 |
| D-Rover - Count | S34 | Q.WALTON | | 150 |
| E-Rover - Count | S35 | M. GINYARD | | |
| G1-Rover | S36 | CA. JONES | | 1:50 |
| G2-Rover | S37 | | | |
| Rover One | S38 | | | |
| Rover Two | S39 | L. Carter | | 3:00 |
| Hall One//FWA | S22 | W.Smith (OT) | | |
| STORE LINE//FWA | | E. WEBSTER (OT) | | 2:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: WALton | A-Dorm + | T. RABB | S. Brown (A) |
| Juice Line: C. JACKson | B-Dorm + | R. BASS | |
| Exit Door: J. Brown | C-Dorm + | J. LINDSEY | |
| Sidewalk: C.ARNOLD/M.BALLARD | D-Dorm + | L. THOMAS | |
| H.U. Feeding: R. Walton/ArA | E-Dorm + | J. GOLSON | |
| 2-Spoon count: NONE | G-Dorm + | W. STOUDEMIRE | |
| Pill Call: Brown | JFI Shakedown ALL rovers | | |
| Chapel: C. JACKson | Admin Count: | | |
| 1ST Fence Ck: J. Brown | | | |
| 2nd Fence Ck: W. ALton | | | |
| 3rd Fence Ck: C. JACKson | | | |
| T/S Escort: C. JACKson | | | |
| Exercise: | ST/DS: WALton | | |
| | CARNson | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STA⹁ON CORRECTIONAL FACIL⹁Y
### SECOND SHIFT
### DUTY ROSTER

**WEDNESDAY**

**DATE:04-26-06**

| Position | No. | Name | Signature | Time |
|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 3⁰⁰ M |
| G-Supervisor | S1-A | LT. COOPER | | 8½ |
| Asst. Commander | S2 | SGT. GOLDEN | | |
| Asst. Commander | S3 | SGT. JENKINS | | |
| Clerk- | Control | Wm. Smith (OT) | W. Smith | 2:00 |
| | | | | 1:50 |
| A-Dorm- | S7 | C. WEATHERS | | |
| B-Dorm- | S8 | M. DAVIS | M. Davis | 1:50 |
| C-Dorm- | S9 | C. KAUFMAN | Kaufman | 1:50 |
| D-Dorm- | S10 | CH. JONES | | |
| E-Dorm- | S11 | P. ASHWorth | Ashworth | 2 pm |
| G-Dorm-W/rovers | S12 | Y. RAY | Y. Ray | 1:50 |
| H-Dorm | S13 | C. Carter | Carter | 1:53 |
| Backgate count | S14 | L.DAVIS | L. Davis | 1:24 |
| Tower One | S15 | W. Jacobs | Jacobs | 1:45 |
| Tower Two | S16 | A. Crenshaw (OT) | Crenshaw | 1:50 PM |
| Tower Three | S17 | J. BROWN | Brown | 2:00 |
| Tower Four | S18 | G. DAVIS | Davis | 2:00 |
| Tower Five | S19 | F. GRANT (OT) | Grant | 1:48 |
| A-Rover - Count | S31 | A. DAVIS | A. Davis | |
| B-Rover - Count | S32 | | | |
| C-Rover - Count | S33 | | | |
| D-Rover - Count | S34 | Walton (OT) J. Walton | J. Walton | 1:55 |
| E-Rover - Count | S35 | | | |
| G1-Rover | S36 | CA. JONES | Ca. Jones | 1:50 |
| G2-Rover | S37 | | | |
| Rover One | S38 | B Smith | B. Smith | 1:50 |
| Rover Two | S39 | | | |
| Hall One//FWA | S22 | E. DENNIS (OT) | E. Dennis | 1:30 P |
| STORE LINE//FWA | | E. WEBSTER (OT) | E. Webster | 2:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: | A-Dorm + | J. LINDSEY | T. RABB (ML) |
| Juice Line: | B-Dorm + | L. THOMAS | CA. JACKSON (AL) |
| Exit Door: | C-Dorm + | J. GOLSON | K. BASS ? |
| Sidewalk: | D-Dorm + | W. STOUDEMIRE | L. Addison |
| H.U. Feeding: | E-Dorm + | J. CANNON | |
| 2-Spoon count: NONE | G-Dorm + | Q. WALTON | |
| Pill Call: | JFI Shakedown ALL rovers | M. GINYARD | |
| Chapel: | Admin Count: | | |
| 1ST Fence Ck: | | | |
| 2nd Fence Ck: | | | |
| 3rd Fence Ck: | | | |
| T/S Escort: | | | |
| Exercise: | ST/DS: | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 04-27-06                                                    THURSDAY

| | | | | |
|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 1:30 |
| G-Supervisor | S1-A | LT. COOPER | | 1:15 |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:50 |
| Asst. Commander | S3 | SGT. JENKINS | | |
| Clerk- | Control | W. SMITH (OT) | | 2:00 |
| A-Dorm- | S7 | WM. Stoudemire | | 1:58 |
| B-Dorm- | S8 | L. THOMAS | Thomas | 1:51 |
| C-Dorm- | S9 | C. KAUFMAN | | 1:43 |
| D-Dorm- | S10 | CH. JONES | | 1:56 |
| E-Dorm- | S11 | | | |
| G-Dorm-W/rovers | S12 | Y. RAY | Ray | 1:45 |
| H-Dorm | S13 | Bryant | | |
| Backgate count | S14 | L. DAVIS | Lorenzo Davis | 1:51 |
| Tower One | S15 | C. CARTER | | 1:53 |
| Tower Two | S16 | M. DAVIS (OT) | | 1:50 |
| Tower Three | S17 | B. SMITH | | 1:45 |
| Tower Four | S18 | R. Kendrick | | 2:00 |
| Tower Five | S19 | D. ROLLINS (OT) | | 0200 |
| A-Rover - Count | S31 | | | |
| B-Rover - Count | S32 | G. DAVIS | | |
| C-Rover - Count | S33 | J. LINDSEY | | 1:30 |
| D-Rover - Count | S34 | | | |
| E-Rover - Count | S35 | J. GOLSON | J. Golson | 1:50 |
| G1-Rover | S36 | CA. JONES | C. Jones | 1:50 |
| G2-Rover | S37 | | | |
| Rover One | S38 | | | |
| Rover Two | S39 | Carter | | 2:00 |
| Hall One//FWA | S22 | E. DENNIS (OT) | | |
| STORE LINE//FWA | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: Lindsey | A-Dorm + Kendrick | J. CANNON | T. RABB (Mil) (AY) |
| Juice Line: Golson | B-Dorm + G. Davis | Q. WALTON | CA. Jackson (AL) |
| Exit Door: | C-Dorm + Lindsey | M. GINYARD | L. Addison |
| Sidewalk: K. Davis | D-Dorm + L. Davis | C. WEATHERS | M. Jacobs |
| H.U. Feeding: | E-Dorm + Golson | A. DAVIS | |
| 2-Spoon count: NONE | G-Dorm + Ray/CA. Jones | P. ASHWORTH | |
| Pill Call: Golson | JFI Shakedown ALL rovers | K. BASS | |
| Chapel: Lindsey | Admin Count: Brown | | |
| 1ST Fence Ck: G. Davis | | | |
| 2nd Fence Ck: Lindsey | | | |
| 3rd Fence Ck: Golson | | | |
| T/S Escort: K. Davis | | | |
| Exercise: G. Davis Lindsey | ST/DS: Golson Lindsey | | |

By signature above, I understand the post details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

Relief officer/KENDRICK

# STA_ON CORRECTIONAL FACIL__Y
## SECOND SHIFT
## DUTY ROSTER

**DATE:** 4-28-06

FRIDAY

| Position | No. | Name | Signature | Time |
|---|---|---|---|---|
| Shift Commander | S1 | LT. COOPER | | 1:50 |
| G-Supervisor | S1-A | | | 1:30p |
| Asst. Commander | S2 | SGT. GOLDEN | | |
| Asst. Commander | S3 | | | 1:30 |
| Clerk- | Control | B. SMITH | | 1:50 |
| A-Dorm- | S7 | J. CANNON | | |
| B-Dorm- | S8 | J. GOLSON | | 1:50 |
| C-Dorm- | S9 | Q. WALTON | | |
| D-Dorm- | S10 | CH. JONES | | 2:00 |
| E-Dorm- | S11 | L. ADDISON | | 1:50 |
| G-Dorm-W/rovers | S12 | J. LINDSEY | | 1:40 |
| H-Dorm | S13 | R. BASS | | 1:50 |
| Backgate count | S14 | L. DAVIS (OT) | | 2:00pm |
| Tower One | S15 | | | |
| Tower Two | S16 | L. THOMAS | | 1:45 |
| Tower Three | S17 | W. STOUDEMIRE | | 1:30 |
| Tower Four | S18 | J. BROWN | | |
| Tower Five | S19 | A. MCQUEEN (OT) | | 4:00 |
| A-Rover - Count | S31 | R. RAWLINSONOT | | 2:00 |
| B-Rover - Count | S32 | P. ASHWORTH (OT) | | 150 |
| C-Rover - Count | S33 | | | |
| D-Rover - Count | S34 | | | |
| E-Rover - Count | S35 | | | |
| G1-Rover  TOWER | S36 | C. CARTER | | 135 |
| G2-Rover | S37 | | | |
| Rover One | S38 | E. DAVIS (OT) | | |
| Rover Two | S39 | | | |
| Hall One//FWA | S22 | | | 2:00 |
| STORE LINE//FWA | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: | A-Dorm + | | T. RABB (ML) |
| Juice Line: | B-Dorm + | C. WEATHERS | C. KAUFMAN (PL) |
| Exit Door: | C-Dorm + | A. DAVIS | C. JACKSON (AL) |
| Sidewalk: | D-Dorm + | M. DAVIS | M. JACOBS (SL) |
| H.U. Feeding: | E-Dorm + | G. DAVIS | M. GINYARD (ML) |
| 2-Spoon count: NONE | G-Dorm + | CA. JONES | |
| Pill Call: | JFI Shakedown ALL rovers | Y. RAY | |
| Chapel: | Admin Count: | | |
| 1ST Fence Ck: | | | |
| 2nd Fence Ck: | | | |
| 3rd Fence Ck: | | | |
| T/S Escort: | | | |
| Exercise: | ST/DS: | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

SATURDAY

DATE: 4-29-06

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| G-Supervisor | S1-A | | MPL | 1:30p | |
| Asst. Commander | S2 | SGT. GOLDEN | | | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Smith | | 1:45 | |
| A-Dorm- | S7 | A. McQueen (OT) | a. McQueen | 2:00 | |
| B-Dorm- | S8 | W. Stoudemire | W Stod | 1:00 | |
| C-Dorm- | S9 | L. Thomas | L. Thomas | 1:54 | |
| D-Dorm- | S10 | M. Muhammad (OT) | M. Muhammad | 2WD | |
| E-Dorm- | S11 | J. Cannon | J Cannon | 1:50 | |
| G-Dorm-W/rovers | S12 | J. Lindsey | J Lindsey | 1:45 | |
| H-Dorm | S13 | J. Golson | J. Golson | 1:45 | |
| Backgate count | S14 | | | | |
| Tower One | S15 | A. Davis | Anita Chen | 1:28 | |
| Tower Two | S16 | M. Davis | m Davis | 1:50 | |
| Tower Three | S17 | Q. Walton | Q Walton | 155 | |
| Tower Four | S18 | C. Carter | | 1:23 | |
| Tower Five | S19 | R. Bass | | 1:45 | |
| A-Rover - Count | S31 | P. Ashworth | P. Ashworth | 1:50 | |
| B-Rover - Count | S32 | J. Miller  (OT) | | 1500 | |
| C-Rover - Count | S33 | | | | |
| D-Rover - Count | S34 | | | | |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | J. Brown | J Brown | 1:40h | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: | A-Dorm + | L. Davis | T. Rabb  (ML) |
| Juice Line: | B-Dorm + | G. Davis | C. Jackson  (AL) |
| Exit Door: | C-Dorm + | Ca. Jones | M. Ginyard  (ML) |
| Sidewalk: | D-Dorm + | Y. Ray | C. Weathers (SL) |
| H.U. Feeding: | E-Dorm + | L. Addison | |
| 2-Spoon count: | G-Dorm + | C. Kaufman | |
| Pill Call: | JFI Shakedown ALL rovers | Ch. Jones | |
| Chapel: | Admin Count: | M. Jacobs | |
| 1ST Fence Ck: | Laundry: | Lt. E. Browning | |
| 2nd Fence Ck: | Store: | Sgt. C. Jenkins | |
| 3rd Fence Ck: | Hall One: | Lt T. Cooper | |
| T/S Escort: | | | |
| Exercise: | ST/DS: | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 4-30-06**                                                                 **SUNDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| G-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | Sgt. R. Golden    OT | | 1:30p | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | C. Johnson    OT | | 2pm | |
| A-Dorm- | S7 | Q. WALTON | | 138 | |
| B-Dorm- | S8 | A. Davis | | 1:48am | |
| C-Dorm- C-ROVER | S9 | J. Golson | 5. Golson | 1:45 | |
| D-Dorm- | S10 | M. Muhammad    OT | M Muhammad | 1:00 | |
| E-Dorm- | S11 | M. Davis | M Davis | 2:00 | |
| G-Dorm-W/rovers | S12 | Y. Ray | M. Ray | 1:45 | |
| H-Dorm | S13 | L. Thomas | L Thomas Sr | 1:45 | |
| Backgate count | S14 | | | | |
| Tower One | S15 | R. Bass | RBass | 155 | |
| Tower Two | S16 | J. Miller    OT | | 150p | |
| Tower Three | S17 | Wm. Stardemire | | 1:50p | |
| Tower Four | S18 | J. Cannon | | 150 | |
| Tower Five | S19 | R. Anderson    OT | | | |
| A-Rover - Count | S31 | L. Davis | | 162 | |
| B-Rover - Count | S32 | J. Lindsey | | 2:00 | |
| C-Rover - Count | S33 | | | | |
| D-Rover - Count | S34 | | | | |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | Ca. Jones | C Jones | 1:50 | |
| G2-Rover | S37 | | | | |
| Rover One C-DORM | S38 | F. GRANT    OT | | 2:00 | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: WAYA | A-Dorm + | L. Addison | P. Ashworth | (HL) |
| Juice Line: GOSON | B-Dorm + | Ch. Jones | T. Rabb | (ML) |
| Exit Door: | C-Dorm + | M. Jacobs | G. Davis | (AL) |
| Sidewalk: LINDSEY | D-Dorm + | B. Smith | M. GiNYARD | (ML) |
| H.U. Feeding: | E-Dorm + | C. Carter | Lt. E. Browning | (AL) |
| 2-Spoon count: | G-Dorm + | C. Jackson | C WEATHERS | (SL) |
| Pill Call: | JFI Shakedown ALL rovers | J. Brown | | |
| Chapel: | Admin Count: | C. Kaufman | | |
| 1ST Fence Ck: GOSON | Laundry: | | | |
| 2nd Fence Ck: | Store: | Lt. T. Cooper | | |
| 3rd Fence Ck: | Hall One: | Sgt. C. Jenkins | | |
| T/S Escort: | | | | |
| Exercise: | ST/DS: | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

DATE: 4-1-2006   STATON CORRECTIONAL FACILITY   DAY: SATURDAY   LHT

## THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT PITTMAN-CT | *Pittman* | 4:30 | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI MOORE | *Moore* | 10:00 | |
| A-DORM | S-7 | COI COLEMAN | *Cole* | | |
| B-DORM | S-8 | COI HINES | *D. Hines* | 10pm | |
| C-DORM | S-9 | COI RICHARDSON | *Richardson* | 10:00 | |
| D-DORM | S-10 | COI J. JOHNSON | *J. Johnson* | 10:00 | |
| E-DORM | S-11 | COI L C Richardson | *L.C.Rich* | 9:55 | |
| G-DORM | S-12 | COI LAMAR | *Lamar* | 10:00pm | |
| G-DORM ROVER | S-36 | COI PERKINS-OT | *Perkins* | 10:00 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI FRANK | *J. Fr* | 10:00 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | *J. Pollard* | 10:00 | |
| TOWER-2 | S-16 | COI H.THOMAS | *H. Thom* | 10:00 | |
| TOWER-3 | S-17 | COI B. JACKSON-OT | *Jackson* | 9:50 | |
| TOWER-4 | S-18 | COI MILLER-OT | *Miller* | 10:00 | |
| TOWER-5 | S-19 | COI KENDRICK | *C. Kendrick* | 9:57 | |
| ROVER-A | S-31 | COI HAMM | *HAMM* | 9:00 | |
| ROVER-B | S-32 | COI TILLMAN | *A. Tillman* | 10:00pm | |
| ROVER-C | S-33 | COI WASHINGTON | *J. Washing* | 10:00 | |
| ROVER-D | S-34 | COI MILLEDGE | *Milledge* | 9:47 | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | SGT. BUTLER | COI HAWKINS |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI TILLER | COI JILES-HL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI C.JOHNSON | COI LONGMIRE-HL |
| SIDEWALK: A-ROVER | D-DORM D-DORMROVER | COI CARTER | COI SHELL-ML |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI LAWRENCE | SGT. HARRIS-C |
| | G-DORM G-DORM ROVER | COI TAYLOR | COI McClease -SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI NORMAN | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI BELL | |
| FENCECHECK #3 B-ROVER | | COI PARKER | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES



DEFENDANT'S EXHIBIT

E-6

DATE: 4-02-2006

STATON CORRECTIONAL FACILITY    DAY SUNDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:25 | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C.JOHNSON | Johnson | 10:00 | |
| A-DORM | S-7 | COI MILLEDGE | | 9:50 | |
| B-DORM | S-8 | COI TILLMAN | A. Tillman | 10:00 | |
| C-DORM | S-9 | COI MILLER | | 8500 | |
| D-DORM | S-10 | COI RICHARDSON | L. Richardson | 10:01 | |
| E-DORM | S-11 | COI KENDRICK | Kendrick | 9:58 | |
| G-DORM | S-12 | COI JILES | Jiles | 9:55 | |
| G-DORM ROVER | S-36 | COI MOORE | Moore | 10:00 | |
| G-DORM ROVER | S-37 | COI HINES | D. Hines | 10/M | |
| H-DORM | S-13 | COI POLLARD | S. Pollard | 10:30 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI LAFOGG-OT | R. Cofogg | 9:40 | |
| TOWER-2 | S-16 | COI McCLEASE | mcclease | 1000 | |
| TOWER-3 | S-17 | COI KAUFMAN-OT | Kaufman | | |
| TOWER-4 | S-18 | COI TILLER | Tiller | 9:58 | |
| TOWER-5 | S-19 | COI WASHINGTON | Washington | 10:00 | |
| ROVER-A | S-31 | COI HAMM | Hamm | 9:50 | |
| ROVER-B | S-32 | COI L.C.RICHARDSON | L. Richardson | 9:55 | |
| ROVER-C | S-33 | COI FRANK | | 9:00 | |
| ROVER-D | S-34 | COI J.JOHNSON | J. Johnson | 10:00 | |
| ROVER-E | S-35 | COI LAWRENCE | Lawrence | 9:9m | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | SGT. HARRIS | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI TAYLOR | COI HAWKINS-HL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI PERKINS | SGT BUTLER-C |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI NORMAN | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI BELL | |
| | G-DORM G- DORM ROVER | COI PARKER | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI H.THOMAS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI COLEMAN | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI LONGMIRE | |
| FENCECHECK #3 B-ROVER | | COI LAMAR | |
| | | COI CARTER | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-4-2006     STATON CORRECTIONAL FACILITY     DAY    TUESDAY
THIRD SHIFT DUTY ROSTER

DUTY POST

| | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:40 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | | 9:15p | |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | P. Harris | 7:25p | |
| CLERK/ CONTROL | | COI MOORE | D Moore | 10:00 | |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI TAYLOR | | 9:32 | |
| C-DORM | S-9 | COI JILES | | 10:00 | |
| D-DORM | S-10 | COI J.JOHNSON | | 10:00 | |
| E-DORM | S-11 | COI TILLER | | 9:30 | |
| G-DORM | S-12 | COI PERKINS | | 10:00 | |
| G-DORM ROVER | S-36 | COI LAMAR | | 10:00p | |
| G-DORM ROVER | S-37 | COI NORMAN | Norman | 10:00m | |
| H-DORM | S-13 | COI PARKER | | 10:20 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI BOOKER-OT | Booker | 9:50 | |
| TOWER-2 | S-16 | COI POLLARD | J. Pollard | 10:00 | |
| TOWER-3 | S-17 | COI RICHARDSON | L. Richardson | 9:40p | |
| TOWER-4 | S-18 | COI WASHINGTON-OT | | 10:00 | |
| TOWER-5 | S-19 | COI C.JOHNSON | Johnson | 10:00 | |
| ROVER-A | S-31 | COI MILLEDGE | | 9:55 | |
| ROVER-B | S-32 | COI BELL | | 10:00 | |
| ROVER-C | S-33 | COI MILLER | | 10:00 | |
| ROVER-D | S-34 | COI H.THOMAS | | 10:00 | |
| ROVER-E | S-35 | COI KENDRICK | Kendrick | 10:00 | |
| INST. ROVER | S-38 | COI McCLEASE | McClease | 1000p | |
| INST. ROVER | S-39 | COI LAWRENCE | Lawrence | 9:56 | |
| INST. ROVER | S-40 | COI Carter | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI WASHINGTON | COI CARTER-E |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI FRANK | COI HAMM-CERT |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI SHELL | COI LONGMIRE-SL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI TILLMAN | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI HINES | |
| | G-DORM G- DORM ROVER | COI HAWKINS | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI L.C.RICHARDSON | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

SHIFT NOTES

STATON CORRECTIONAL FACILITY     DAY     MONDAY

DATE: 4-3-2006

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | | | 9:15p |
| ASST. COMMANDER | S- | | | | |
| G-DORM COMMANDER | S- | COI C.JOHNSON | Johnson | | 955 |
| CLERK/ CONTROL | | COI McCLEASE | | | 950 |
| A-DORM | S-7 | COI TAYLOR | | | 950 |
| B-DORM | S-8 | COI MILLER | | | 900 |
| C-DORM | S-9 | COI J.JOHNSON | J. Johnson | | 10:00 |
| D-DORM | S-10 | COI POLLARD | Pollard | | 10 00 |
| E-DORM | S-11 | COI JILES | Jiles | | 955 |
| G-DORM | S-12 | COI PERKINS | Perk | | 10:00 |
| G-DORM ROVER | S-36 | COI WASHINGTON-OT | Washingt | | 10:00 |
| G-DORMROVER | S-37 | COI MOORE | D. Moore | | 10:05 |
| H-DORM | S-13 | | | | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLEDGE | | | 9:48 |
| TOWER-2 | S-16 | COI TILLER | | | 9:50 |
| TOWER-3 | S-17 | COI TILLMAN | A. Tillman | | 10:00 |
| TOWER-4 | S-18 | COI PARKER | Parr | | 950 |
| TOWER-5 | S-19 | COI LAWRENCE | Lawrence | | 9:5 |
| ROVER-A | S-31 | COI HINES | Hines | | 10:00pm |
| ROVER-B | S-32 | COI BELL | Bell | | 9:54 |
| ROVER-C | S-33 | COI KENDRICK | | | |
| ROVER-D | S-34 | COI RICHARDSON | L. Richards | | 10:00pm |
| ROVER-E | S-35 | COI L.C.RICHARDSON | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | SGT. HARRIS | COI CARTER-E |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI THOMAS | COI HAWKINS-HL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI COLEMAN | COI NORMAN-AL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI HAMM | LT. B PITTMAN-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI LONGMIRE | |
| | G-DORM G- DORM ROVER | COI LAMAR | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI WASHINGTON | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI FRANK | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI SHELL | |
| FENCECHECK #3 B-ROVER | | | |

SHIFT NOTES

DATE: 4-5-2006    STATON CORRECTIONAL FACILITY    DAY WEDNESDAY
THIRD SHIFT DUTY ROSTER

DUTY POST    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9:40 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | | 9:15 | |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:25p | |
| CLERK/ CONTROL | | COI MOORE | B Moore | 10:00p | |
| A-DORM | S-7 | COI FRANK | | 10:00 | |
| B-DORM | S-8 | COI TAYLOR | | 9:50 | |
| C-DORM | S-9 | COI PARKER | | 9:55 | |
| D-DORM | S-10 | COI H.THOMAS | | 10:00 | |
| E-DORM | S-11 | COI LAWRENCE | Lawrence | 9:45 | |
| G-DORM | S-12 | COI LAMAR | | 10:00p | |
| G-DORM ROVER | S-36 | COI PERKINS | Perkins | 10:00 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI C. JOHNSON | Johnson | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI TILLER | | 9:52 | |
| TOWER-2 | S-16 | COI MILLEDGE | | 9:55 | |
| TOWER-3 | S-17 | COI McCLEASE | McLease | 10:00 | |
| TOWER-4 | S-18 | COI CARTER | | 9:55 | |
| TOWER-5 | S-19 | COI KAUFMAN-OT | Kaufman | 10:00 | |
| ROVER-A | S-31 | COI COLEMAN | | | |
| ROVER-B | S-32 | COI HAMM | A.Hamm | 10:00 | |
| ROVER-C | S-33 | COI BELL | Bell | 10:00 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI WASHINGTON | Washington | 20:00 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI POLLARD | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM   A-DORM ROVER | COI RICHARDSON | COI NORMAN-AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM   C-DORM ROVER | COI KENDRICK | COI LONGMIRE-HL |
| SIDEWALK: A-ROVER | D-DORM   D- DORMROVER | COI J. JOHNSON | COI MILLER-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI TILLMAN | COI JILES-SL |
| | G-DORM G- DORM ROVER | COI HINES | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI HAWKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI L.C.RICHARDSON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI HAMM | |
| FENCECHECK #3 B-ROVER | | | |

SHIFT NOTES

DATE: 4-6-2006    STATON CORRECTIONAL FACILITY    DAY THURSDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | D. Hines | 9:40 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | | 9:20 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI C.JOHNSON | Johnson | 455 | |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI TAYLOR | Taylor | 9:30 | |
| C-DORM | S-9 | COI FRANK | | | |
| D-DORM | S-10 | COI HAWKINS | Hawk | 10:00 | |
| E-DORM | S-11 | COI HINES | Hines | 10pm | |
| G-DORM | S-12 | COI LAMAR | Lam | 10:00am | |
| G-DORM ROVER | S-36 | COI PERKINS | | 10pm | |
| G-DORMROVER | S-37 | | Norman | 10pm | |
| H-DORM | S-13 | COI PARKER | Parr | 950 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI H.THOMAS | | 10:0 | |
| TOWER-2 | S-16 | COI BELL | | 9:58 | |
| TOWER-3 | S-17 | COI NOBLE-OT | D. Bell | 9:55 | |
| TOWER-4 | S-18 | COI NORMAN | | | |
| TOWER-5 | S-19 | COI TILLMAN | A. Tillman | 9:35am | |
| ROVER-A | S-31 | COI HAMM | S. Hamm | 9:50 | |
| ROVER-B | S-32 | COI TILLER | Tiller | 955 | |
| ROVER-C | S-33 | COI WASHINGTON | Washing | 10:0 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI L.C. RICHARDSON | L. Rich | 955 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI POLLARD | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM   A-DORM ROVER | COI RICHARDSON | COI MILLER-AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM   C-DORM ROVER | COI KENDRICK | COI CARTER-SL |
| SIDEWALK: A-ROVER | D-DORM   D-DORMROVER | COI J.JOHNSON | COI LONGMIRE-AL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI McCLEASE | COI LAWRENCE-SL |
| | G-DORM G-DORM ROVER | COI MILLEDGE | SGT. HARRIS-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI MOORE | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI JILES | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 4-7-2006    STATON CORRECTIONAL FACILITY    DAY FRIDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | SGT. HARRIS | P. Harris | 9:20pm | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI H. THOMAS | | 90:00 | |
| A-DORM | S-7 | COI COLEMAN | | 12:3 | |
| B-DORM | S-8 | COI TAYLOR | | 9:50 | |
| C-DORM | S-9 | COI FRANK | | 10:00 | |
| D-DORM | S-10 | COI RICHARDSON | Richard | 9:40k | |
| E-DORM | S-11 | COI KENDRICK | Kendrick | 10:05pm | |
| G-DORM | S-12 | COI PERKINS | Perki | 10:00 | |
| G-DORM ROVER | S-36 | COI LAMAR | | 10:00pm | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI L.C.RICHARDSON | L. Rich | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | S. Pollard | 10:00 | |
| TOWER-2 | S-16 | COI HINES | W. Hines | 10pm | |
| TOWER-3 | S-17 | COI TILLMAN | H. Tillman | 10:00k | |
| TOWER-4 | S-18 | COI HAWKINS | | | |
| TOWER-5 | S-19 | **COI KAUFMAN-OT** | Kaufman | 10:00 | |
| ROVER-A | S-31 | COI HAMM | B. Hamm | 10:00 | |
| ROVER-B | S-32 | COI BELL | | 10:00 | |
| ROVER-C | S-33 | COI NORMAN | Norman | 1100 | |
| ROVER-D | S-34 | COI J.JOHNSON | J.J. | 6:00 | |
| ROVER-E | S-35 | COI WASHINGTON | J. Washt | 10:00 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | LT.PITTMAN SGT.BUTLER | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI McCLEASE | COI LONGMIRE-AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI MILLEDGE | COI PARKER SL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI MOORE | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI JILES | |
| | G-DORM G- DORM ROVER | COI MILLER | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI TILLER | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI C.JOHNSON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI LAWRENCE | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-8-2006    STATON CORRECTIONAL FACILITY    DAY SATURDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | SGT. HARRIS | P. Harris | 9:24p | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | SGT. HARRIS | P. Harris | 9:24p | |
| A-DORM | S-7 | COI COLEMAN | JCol | 9:57 | |
| B-DORM | S-8 | COI McCLEASE | mccee | 10:00p | |
| C-DORM | S-9 | COI HAWKINS | | 10:00 | |
| D-DORM | S-10 | COI J.JOHNSON | J.John | 10:00 | |
| E-DORM | S-11 | COI L.C.RICHARDSON | | 7:55 | |
| G-DORM | S-? | COI LAMAR | | 10:00am | |
| G-DORM ROVER | S-36 | COI HINES | N. Hines | 10pm | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI JILES | | 9:55pm | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI RICHARDSON | L.Richardson | 10:00p | |
| TOWER-2 | S-16 | COI KENDRICK | P. Kendrick | 10pm | |
| TOWER-3 | S-17 | COI H. THOMAS | H.Thomas | 10:00 | |
| TOWER-4 | S-18 | COI MOORE | Malgone | 10:02 | |
| TOWER-5 | S-19 | COI MILLER-OT | | 10:00 | |
| ROVER-A | S-31 | COI HAMM (B) | Jesse Hamm | 10:00 | |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI WASHINGTON(D) | J. Washington | 10:00 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | LT. PITTMAN SGT. BUTLER | COI POLLARD-AL |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI TILLER | COI SHELL-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI C.JOHNSON | COI LONGMIRE-AL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI CARTER | COI FRANK-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI LAWRENCE | |
| | G-DORM G- DORM ROVER | COI TAYLOR | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI NORMAN | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI BELL | |
| FENCECHECK #3 B-ROVER | | COI PARKER | |
| | | COI MILLEDGE | COI TILLMAN |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-9-2006    STATON CORRECTIONAL FACILITY    DAY SUNDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:45 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R. Bu | 9.20 | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C.JOHNSON | C Johnson | 10pm | |
| A-DORM | S-7 | COI COLEMAN-OT | B Cole | 10PM | |
| B-DORM | S-8 | COI HAWKINS | R Hawk | 10:00 | |
| C-DORM | S-9 | COI MILLER | | 10:00 | |
| D-DORM | S-10 | COI J.JOHNSON | J. Johns | 10:00 | |
| E-DORM | S-11 | COI L.C.RICHARDSON | L.C. Richar | 9:55 | |
| G-DORM | S-12 | COI JILES | Jiles | 11:00 | |
| G-DORM ROVER | S-36 | COI MOORE | D. Moore | 10:00p | |
| G-DORMROVER | S-37 | COI HAMM | | 9:50 | |
| H-DORM | S-13 | COI TILLER | Tiller | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI LAWRENCE | Lawrence | 9:45 | |
| TOWER-2 | S-16 | COI RICHARDSON | R. Richar | 10:00 | |
| TOWER-3 | S-17 | COI CARTER | Carter | 9:45 | |
| TOWER-4 | S-18 | COI LAFOGG-OT | Lafogg | 9:42 | |
| TOWER-5 | S-19 | COI WASHINGTON | J. Wash | 10:00 | |
| ROVER-A | S-31 | COI KENDRICK | C. Kendra | 9:57 | |
| ROVER-B | S-32 | COI HINES | D. Hine | 10pm | |
| ROVER-C | S-33 | COI FRANK | J. Fr | 10:00 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI McCLEASE | J. mccea | 935p | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | SGT. HARRIS | COI POLLARD-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI TAYLOR | COI SHELL-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI PERKINS | |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI NORMAN | |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI BELL | |
| | G-DORM G-DORM ROVER | COI PARKER | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI H.THOMAS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI LONGMIRE | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI LAMAR | |
| FENCECHECK #3 B-ROVER | | COI TILLMAN | |
| | | COI MILLEDGE | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-10-2006    STATON CORRECTIONAL FACILITY    DAY    MONDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT.PITTMAN | Pittman | 9:28 | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI LAWRENCE | Lawrence | 9:00 | |
| A-DORM | S-7 | COI HAWKINS | R. Hawk | 10:00 | |
| B-DORM | S-8 | COI TAYLOR | | 9:50 | |
| C-DORM | S-9 | COI CARTER | | 9:50 | |
| D-DORM | S-10 | COI J.JOHNSON | J. Joh | 10:00 | |
| E-DORM | S-11 | COI TILLER | Tiller | 9:50 | |
| G-DORM | S-12 | COI JILES | Jiles | 9:50 | |
| G-DORM ROVER | S-36 | COI BELL | Bell | 1:38 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI C JOHNSON | Johnson | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI KENDRICK | C.Kendrick | 9:55 | |
| TOWER-2 | S-16 | COI McCLEASE | McClease | 9:48p | |
| TOWER-3 | S-17 | COI MILLER | | 10:00p | |
| TOWER-4 | S-18 | COI L C RICHARDSON | L.C.Rich | 9:50 | |
| TOWER-5 | S-19 | COI WASHINGTON-OT | H. Washin | 10:00 | |
| ROVER-A | S-31 | COI COLEMAN @11-OT | Bru Cole | 10pm | |
| ROVER-B | S-32 | COI HINES | D.Hines | 10pm | |
| ROVER-C | S-33 | COI RICHARDSON | L.Richardson | 10:00p | |
| ROVER-D | S-34 | COI MOORE | J.Moore | 10:00 | |
| ROVER-E | S-35 | COI PARKER | Park | 9:45 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | SGT. HARRIS | COI POLLARD-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI H.THOMAS | COI MILLEDGE-E |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI LONGMIRE | COI TILLMAN-E |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI HAMM | COI NORMAN-J |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI LAMAR | COI PERKINS-AL |
| | G-DORM G-DORM ROVER | COI FRANK | SGT. BUTLER-C |
| PILLCALL: D-ROVER | ADMIN COUNT | COI SHELL | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-11-2006     STATON CORRECTIONAL FACILITY     DAY   TUESDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | | 9.15p | |
| ASST. COMMANDER | S-3 | SGT. HARRIS | D. Harris | 9:20p | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI MOORE | D. Moore | 10:00 | |
| A-DORM | S-7 | COI COLEMAN | | 9:50 | |
| B-DORM | S-8 | COI TAYLOR | | 9:50 | |
| C-DORM | S-9 | COI MILLER | | 9:50 | |
| D-DORM | S-10 | COI JOHNSON | | 10:00 | |
| E-DORM | S-11 | COI PARKER | | 9:50 | |
| G-DORM | S-12 | COI PERKINS | Perkins | 10.00 | |
| G-DORM ROVER | S-36 | COI LAMAR | D. Lamar | 10:00pm | |
| G-DORM ROVER | S-37 | | | | |
| H-DORM | S-13 | COI LAWRENCE | | | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI C JOHNSON | | 9:55 | |
| TOWER-2 | S-16 | COI JILES | | 9:55 | |
| TOWER-3 | S-17 | COI TILLER | | 9:50 | |
| TOWER-4 | S-18 | COI RICHARDSON | L. Richardson | 10:00pm | |
| TOWER-5 | S-19 | COI BELL | | 10:00 | |
| ROVER-A | S-31 | | Lawrence | 9:50 | |
| ROVER-B | S | | | 10:00 | |
| ROVER-C | S | | | 9:55 | |
| ROVER-D | S | | | 10:00 | |
| ROVER-E | S | | | | |
| INST. ROVER | S | | | | |
| INST. ROVER | S | | | | |
| INST. ROVER | S | | | | |

*Moved from A-Rover to H-Dorm Due to officers McClease and H. Thomas call INs*

| ASSIGNMENTS | COI | | | /HL/ML/Y/J |
|---|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DO | | | I POLLARD-AL |
| JUICELINE: C-ROVER | B-DO | | | I MILLEDGE-E |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DO | | | I TILLMAN-E |
| SIDEWALK: A-ROVER | D-DO | | | . PITTMAN-C |
| H.U. FEEDING: D-ROVER | E-DO | | | I CARTER-SL |
| | E- DORM ROVER | | | |
| | G-DORM | COI HAWKINS | | COI H.THOMAS-SL |
| PILLCALL: D-ROVER | G- DORM ROVER | | | COI McCLEASE-SL |
| | ADMIN COUNT | COI L.C.RICHARDSON | | COI NORMAN-J |
| FENCECHEC #1 A-ROVER | SHOWER SEG | | | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | | |
| FENCECHECK #3 B-ROVER | | | | |

SHIFT NOTES

STATON CORRECTIONAL FACILITY    DAY WEDNESDAY

DATE: 4-12-2006

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | | 9:45p | |
| ASST. COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:40p | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI TILLER | | 9:50 | |
| A-DORM | S-7 | COI COLEMAN | | 10:30 | |
| B-DORM | S-8 | COI TAYLOR | | 9:55 | |
| C-DORM | S-9 | COI JILES | | 9:55 | |
| D-DORM | S-10 | COI LONGMIRE | | 10:00 | |
| E-DORM | S-11 | COI McNABB | | 10:00 | |
| G-DORM | S-12 | COI PERKINS | | | |
| G-DORM ROVER | S-36 | COI LAMAR | | 10:00 | |
| G-DORMROVER | S-37 | | McNABB | 9:55 | |
| H-DORM | S-13 | COI McCLEASE | S. McClease | 10:00p | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLER | | 9:50 | |
| TOWER-2 | S-16 | COI FRANK | | 10:30 | |
| TOWER-3 | S-17 | COI MOORE | D. Moore | 10:00 | |
| TOWER-4 | S-18 | COI LAWRENCE | | 10:00 | |
| TOWER-5 | S-19 | COI PARKER | | | |
| ROVER-A | S-31 | COI HAMM | J. Hamm | 10:30p | |
| ROVER-B | S-32 | | Lawrence | 9:50 | |
| ROVER-C | | | | 9:55 | |
| ROVER-D | | | | | |
| ROVER-E | | | | 10:00 | |
| INST. ROVER | | | | | |
| INST. ROVER | | | | | |
| INST. ROVER | | | | | |

Scheduled from B-Rover
to T-4 due to Callins

| ASSIGNMENTS | C | | | AL/HL/ML/Y/J |
|---|---|---|---|---|
| ENTRANCE-DOOR | A- | | | COI MILLEDGE-E |
| KITCHENWORKERS | A- | | | |
| B-ROVER | | | | |
| JUICELINE: C-ROVER | B- | | | COI TILLMAN-E |
| EXITDOOR: E-ROVER | C- | | | COI SHELL-ML |
| SPOONCOUNT | | | | |
| SIDEWALK: A-ROVER | D- | | | COI H. THOMAS-SL |
| H.U. FEEDING: D-ROVER | E- | | | COI CARTER-SL |
| | E- | | | |
| | G- | | | |
| | G- DORM ROVER | | | COI C.JOHNSON-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI | | LT.PITTMAN-C |
| | | C.RICHARDSON | | COI. Norman-J |
| FENCECHEC #1 A-ROVER | SHOWER SEG | | | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE | | | |
| FENCECHECK #3 B-ROVER | CLEANING SUPPLIES | | | |

SHIFT NOTES

DATE: 4-13-2006     STATON CORRECTIONAL FACILITY    DAY THURSDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | | 9:20p | 6:1pm |
| ASST. COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:40p | 6:45am |
| G-DORM COMMANDER S- | | COI MAY | P. May | 9:50 | 6:15 AM |
| CLERK/ CONTROL | | COI LAWRENCE | | 9:50pm | 6:00 |
| A-DORM | S-7 | COI HAMM | | 9850 | 6:02 |
| B-DORM | S-8 | COI TAYLOR | | 9:50 | |
| C-DORM | S-9 | COI MILLER | | 850 | 605 |
| D-DORM | S-10 | COI WASHINGTON | C. Washington | 10:00 | 600 |
| E-DORM | S-11 | COI LONGMIRE | | | |
| G-DORM | S-12 | COI LAMAR | O. Lamar | 10:00am | 6:00am |
| G-DORM ROVER | S-36 | COI PERKINS | Perk | 10:00 | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI PARKER | | 6:00 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI L.C. RICHARDSON | L.C. Rich | 9:53 | 6:00 |
| TOWER-2 | S-16 | COI HINES | D. Hines | 10pm | 6AM |
| TOWER-3 | S-17 | COI TILLER | L. Tiller | 9:46 | 6:15A |
| TOWER-4 | S-18 | COI NOBLE-OT | Q. Noble | 9:50 | 6:00 |
| TOWER-5 | S-19 | COI BELL | | 10:00 | 6:00 |
| ROVER-A | S-31 | COI COLEMAN | B. Coleman | 10% | 6AM |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI FRANK | J. Fr | 10:00 | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | | J. Longmire | 10:00pm | 6:00am |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI POLLARD | COI MILLEDGE-E |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI RICHARDSON | COI TILLMAN-E |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI KENDRICK | COI SHELL-ML |
| SIDEWALK: A-ROVER | D-DORM D-DORMROVER | COI JOHNSON | COI CARTER-SL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI McCLEASE | COI C.JOHNSON-SL |
| | G-DORM G-DORM ROVER | COI MOORE | LT. PITTMAN-C |
| PILLCALL: D-ROVER | ADMIN COUNT | COI JILES | COI H. THOMAS-SL |
| FENCECHEC #1 A-ROVER | SHOWER SEG | | COI HAWKINS-SL |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 4-14-2006    STATON CORRECTIONAL FACILITY    DAY FRIDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL        SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | SGT. HARRIS | P. Harris | 9:19pm | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | SGT. HARRIS | | | |
| A-DORM | S-7 | COI COLEMAN | B. Col | | |
| B-DORM | S-8 | COI HAMM | J. Hamm | 10:00 | |
| C-DORM | S-9 | COI HINES | D. Hines | 10pm | |
| D-DORM | S-10 | COI RICHARDSON | L. Richardson | 10:01 | |
| E-DORM | S-11 | COI FRANK | | 10:00 | |
| G-DORM | S-12 | COI PERKINS | | 10:00 | |
| G-DORM ROVER | S-36 | COI LAMAR | M. Lamar | 10:00pm | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI L.C.RICHARDSON | LC Rich | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI KENDRICK | C. Kendrick | 9:56 | |
| TOWER-2 | S-16 | COI LONGMIRE | | 10:00pm | |
| TOWER-3 | S-17 | COI BELL | Bell | 9:58 | |
| TOWER-4 | S-18 | COI MOORE   OT | | | |
| TOWER-5 | S-19 | COI TAYLOR | A. Taylor | 9:56 | |
| ROVER-A | S-31 | COI WASHINGTON | G. Washington | 10:00pm | |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | | | | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | LT.PITTMAN SGT.BUTLER | COI POLLARD-AL |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI McCLEASE | COI MILLEDGE-E |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI JILES | COI TILLMAN-E |
| SIDEWALK: A-ROVER | D-DORM D-DORMROVER | COI MILLER | COI J. JOHNSON-AL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI TILLER | COI SHELL-ML |
| | G-DORM G-DORM ROVER | COI C.JOHNSON | COI H. THOMAS-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI CARTER | COI PARKER-SL |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI LAWRENCE | COI HAWKINS-SL |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | COI NORMAN-SL |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

STATON CORRECTIONAL FACILITY    DAY SATURDAY

DATE: 4-15-2006    THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | SGT. HARRIS | P. Harris | 9:20p | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI MOORE | | 10:00 | |
| A-DORM | S-7 | COI COLEMAN | | 10 | |
| B-DORM | S-8 | COI HINES | D. Hines | 10pm | |
| C-DORM | S-9 | COI MILLEDGE | | 9:50 | |
| D-DORM | S-10 | COI H. THOMAS | | 10:00 | |
| E-DORM | S-11 | COI JILES | | 10:00 | |
| G-DORM | S-12 | COI LAMAR | | 10:11pm | |
| G-DORM ROVER | S-36 | COI LONGMIRE | | 10:00p | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI TILLMAN | A. Tillman | 9:40p | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI L.C.RICHARDSON | | 9:55 | |
| TOWER-2 | S-16 | COI McCLEASE | | 9:40 | |
| TOWER-3 | S-17 | COI RICHARDSON | | 10:00 | |
| TOWER-4 | S-18 | **COI RICHARDS-OT** | | 9:40 | |
| TOWER-5 | S-19 | **COI MILLER-OT** | | 9:50p | |
| ROVER-A | S-31 | COI HAMM | Jason Hamm | 10:00 | |
| ROVER-B | S-32 | COI WASHINGTON | | 10:00 | |
| ROVER-C | S-33 | COI FRANK | | 10:00 | |
| ROVER-D | S-34 | COI KENDRICK | | 10:00 | |
| ROVER-E | S-35 | COI HAWKINS | | 10:00 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS | A-DORM A-DORM ROVER | LT. PITTMAN SGT. BUTLER | COI POLLARD-AL |
| B-ROVER JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI TILLER | COI J.JOHNSON-AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI C. JOHNSON | COI SHELL-ML |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI CARTER | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI LAWRENCE | |
| | G-DORM G- DORM ROVER | COI TAYLOR | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI NORMAN | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI BELL | |
| FENCECHECK #3 B-ROVER | | COI PARKER | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-17-2006   STATON CORRECTIONAL FACILITY    DAY   MONDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Lt Pittman | 9:30 | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI MOORE | D Moore | 10:00p | |
| A-DORM | S-7 | -COI HAWKINS | | 10:00 | |
| B-DORM | S-8 | COI TAYLOR | | 9:50 | |
| C-DORM | S-9 | COI MILLER | | 9:50 | |
| D-DORM | S-10 | COI RICHARDSON | L. Richardson | 9:07 | |
| E-DORM | S-11 | COI L.C. RICHARDSON | | 10:00 | |
| G-DORM | S-12 | COI JILES | | 9.55 | |
| G-DORM ROVER | S-36 | COI PERKINS | | 9.55 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI CARTER | | 9:54 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLEDGE | | 9:50 | |
| TOWER-2 | S-16 | COI TILLER | | 9:49 | |
| TOWER-3 | S-17 | COI TILLMAN | A. Tillman | 9:45 | |
| TOWER-4 | S-18 | COI McCLEASE | J. mcuse | 9:45p | |
| TOWER-5 | S-19 | COI KENDRICK | Kendrick | 9:55 | |
| ROVER-A | S-31 | COI HINES | D. Hines | 10pM | |
| ROVER-B | S-32 | COI BELL | Bell | 10:00 | |
| ROVER-C | S-33 | COI NORMAN | NORman | 9.55pm | |
| ROVER-D | S-34 | COI Longmire | J Longmire | 11:30 | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | SGT. HARRIS | COI POLLARD-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI THOMAS | COI PARKER-E |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI COLEMAN | COI LAWRENCE-E |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI HAMM | COI C. JOHNSON-AL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI LONGMIRE | COI J. JOHNSON-AL |
| | G-DORM G-DORM ROVER | COI LAMAR | SGT BUTLER-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI FRANK | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI SHELL | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |
| | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-16-2006     STATON CORRECTIONAL FACILITY     DAY SUNDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL     SIGNATURE     IN     OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:25 | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI TILLER | L. Tiller | 9:55 | |
| A-DORM | S-7 | COI MILLEDGE | E. Milledge | 9:46 | |
| B-DORM | S-8 | COI TILLMAN | A. Tillman | 9:40 am | |
| C-DORM | S-9 | COI MILLER | | 10:00 | |
| D-DORM | S-10 | COI RICHARDSON | L. Richardson | 10:00 am | |
| E-DORM | S-11 | COI KENDRICK | Kendrick | 10:00 | |
| G-DORM | S-12 | COI JILES | Jiles | 9:55 | |
| G-DORM ROVER | S-36 | COI MOORE | Moore | 10:00 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI L.C.RICHARDSON | L.C.Rich | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI HAWKINS | | | |
| TOWER-2 | S-16 | COI McCLEASE | J. McC | 9:50 | |
| TOWER-3 | S-17 | COI KAUFMAN-OT | Kaufman | 11:00 | |
| TOWER-4 | S-18 | COI CARTER | | 9:50 | |
| TOWER-5 | S-19 | COI WASHINGTON | J. Washington | 10:00 | |
| ROVER-A | S-31 | COI HAMM | Jackson Hamm | 10:00 | |
| ROVER-B | S-32 | COI HINES | D. Hines | 10 am | |
| ROVER-C | S-33 | COI FRANK | J. Frank | 10 | |
| ROVER-D | T-1 | S-34 | | | |
| ROVER-E | | S-35 | | | |
| INST. ROVER | | S-38 | | | |
| INST. ROVER | | S-39 | | | |
| INST. ROVER | | S-40 | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | SGT. HARRIS | COI POLLARD-AL |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI TAYLOR | COI C. JOHNSON-AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI PERKINS | COI J. JOHNSON-AL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI NORMAN | COI SHELL-ML |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI BELL | SGT BUTLER-SL |
| | G-DORM G- DORM ROVER | COI PARKER | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI H.THOMAS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI COLEMAN | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI LONGMIRE | |
| FENCECHECK #3 B-ROVER | | COI LAMAR | |
| | | COI LAWRENCE | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-18-2006    STATON CORRECTIONAL FACILITY    DAY    TUESDAY

THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:50 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | | 9:15 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI MOORE | Moore | 10:00 | |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI TAYLOR | | | |
| C-DORM | S-9 | COI McCLEASE | | 1000 | |
| D-DORM | S-10 | COI H. THOMAS | | 10:35 | |
| E-DORM | S-11 | COI TILLER | | 9:5 | |
| G-DORM | S-12 | COI PERKINS | | 1000 | |
| G-DORM ROVER | S-36 | COI LAMAR | | 10:00p | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 2000h | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLER | | 2359 | |
| TOWER-2 | S-16 | COI JILES | | 9:55 | |
| TOWER-3 | S-17 | COI RICHARDSON | Richardson | | |
| TOWER-4 | S-18 | COI BELL | Bell | 10:00 | |
| TOWER-5 | S-19 | COI MILLEDGE | | 9:50 | |
| ROVER-A | S-31 | COI LONGMIRE | Longmire | 1000m | |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI KENDRICK | Kendrick | 9:55 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI CARTER | | 9:48 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI FRANK | COI POLLARD-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI SHELL | COI PARKER-E |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI TILLMAN | COI LAWRENCE-E |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI HINES | COI C. JOHNSON-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI HAWKINS | COI J. JOHNSON-AL |
| | G-DORM G- DORM ROVER | COI L.C.RICHARDSON | SGT. HARRIS-C |
| PILLCALL: D-ROVER | ADMIN COUNT | COI HAMM | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

SHIFT NOTES

DATE: 4-19-2006    STATON CORRECTIONAL FACILITY    DAY WEDNESDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9:35 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | | 9:20 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI MOORE | D Moore | 10:00 | |
| A-DORM | S-7 | COI COLEMAN | | 9:58 | |
| B-DORM | S-8 | COI TAYLOR | | 9:50 | |
| C-DORM | S-9 | COI MILLER | | | |
| D-DORM | S-10 | COI H.THOMAS | | 10:00 | |
| E-DORM | S-11 | COI LONGMIRE | | 10:00am | |
| G-DORM | S-12 | COI LAMAR | | 10:00am | |
| G-DORM ROVER | S-36 | COI PERKINS | | 10:00 | |
| G-DORMROVER | S-37 | COI NORMAN | Norman | 10:00 | |
| H-DORM | S-13 | COI JILES | | 11:00 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI TILLER | | 9:58 | |
| TOWER-2 | S-16 | COI MILLEDGE | | 9:50 | |
| TOWER-3 | S-17 | COI McCLEASE | | 10:00am | |
| TOWER-4 | S-18 | COI CARTER | | 9:55 | |
| TOWER-5 | S-19 | COI KAUFMAN-OT | Kaufman | 10:00 | |
| ROVER-A | S-31 | COI HAMM | | | |
| ROVER-B | S-32 | COI BELL | | 10:00 | |
| ROVER-C | S-33 | COI FRANK | | 10:00 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI SHELL | | 9:51 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI POLLARD | COI PARKER-E |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI RICHARDSON | COI LAWRENCE-E |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI KENDRICK | COI C.JOHNSON-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI J. JOHNSON | COI WASHINGTON-SL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI TILLMAN | SGT.HARRIS-SL |
| | G-DORM G-DORM ROVER | COI HINES | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI HAWKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI L.C.RICHARDSON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

SHIFT NOTES

DATE: 4-20-2006    STATON CORRECTIONAL FACILITY    DAY  THURSDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:35 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | A. Butler | 9:15 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | **COI MOORE @ 11:00-OT** | H. Thomas | 10:00 | |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI TAYLOR | | 9:35 | |
| C-DORM | S-9 | COI FRANK | | 10:12 | |
| D-DORM | S-10 | COI CARTER | | 9:51 | |
| E-DORM | S-11 | COI HINES | Hines | 0pm | |
| G-DORM | S-12 | COI LAMAR | Lamar | 0:00pm | |
| G-DORM ROVER | S-36 | COI PERKINS | Perk | 10:11 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI H.THOMAS | | | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI TILLMAN | A. Tillman | 9:40a | |
| TOWER-2 | S-16 | **COI RICHARDSON-OT** | L. Richardson | 10:00 | |
| TOWER-3 | S-17 | **COI NOBLE-OT** | Noble | 9:47 | |
| TOWER-4 | S-18 | COI V. NORMAN | Norman | 100 | |
| TOWER-5 | S-19 | COI HAWKINS | R. Hawkins | 10:00 | |
| ROVER-A | S-31 | COI HAMM | Hamm | 10:00 | |
| ROVER-B | S-32 | COI BELL | Bell | 10:00 | |
| ROVER-C | S-33 | COI MILLER | | 6:57 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI SHELL | | 9:51 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI POLLARD | COI PARKER-E |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI KENDRICK | COI LAWRENCE-E |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI J.JOHNSON | COI C. JOHNSON-AD |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI McCLEASE | COI L.C.RICHARDSON-AD |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI MILLEDGE | COI WASHINGTON-SL |
| | G-DORM G- DORM ROVER | COI MOORE | COI TILLER-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI JILES | COI LONGMIRE-SL |
| FENCECHECK #1 A-ROVER | SHOWER SEG | | SGT. HARRIS-SL |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

SHIFT NOTES

DATE: 4-21-2006     STATON CORRECTIONAL FACILITY     DAY  FRIDAY
THIRD SHIFT DUTY ROSTER

DUTY POST     PERSONNEL     SIGNATURE     IN     OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | SGT. HARRIS | P. Harris | 9:25p | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI HAWKINS | | 10:00 | |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI TAYLOR | | | |
| C-DORM | S-9 | COI NORMAN | Norman | 1005 | |
| D-DORM | S-10 | COI J.JOHNSON | J. John | 10:00 | |
| E-DORM | S-11 | COI KENDRICK | | 5:56 | |
| G-DORM | S-12 | COI PERKINS | | 5:55 | |
| G-DORM ROVER | S-36 | COI LAMAR | | 10:00pm | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI FRANK | | 10AM | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI H. THOMAS | | 10:00 | |
| TOWER-2 | S-16 | COI POLLARD | | 9:48p | |
| TOWER-3 | S-17 | COI TILLMAN | A.Tillman | 9:45a | |
| TOWER-4 | S-18 | COI LAWRENCE-OT | | 9:45 | |
| TOWER-5 | S-19 | COI KAUFMAN-OT | | | |
| ROVER-A | S-31 | COI HINES | | 10:00 | |
| ROVER-B | S-32 | COI BELL | | 10:00 | |
| ROVER-C | S-33 | COI RICHARDSON | | 10:00 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI SHELL | | 10:01 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | LT.PITTMAN SGT.BUTLER | COI PARKER-E |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI McCLEASE | COI L.C.RICHARDSON-AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI MILLEDGE | |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI MOORE | COI WASHINGTON-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI JILES | COI LONGMIRE-SL |
| | G-DORM G- DORM ROVER | COI MILLER | COI HAMM-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI TILLER | |
| FENCECHECK #1 A-ROVER | SHOWER SEG | COI C.JOHNSON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

SHIFT NOTES

DATE: 4-22-2006    STATON CORRECTIONAL FACILITY    DAY SATURDAY

THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | SGT. HARRIS | P. Harris | 9:25p | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI MOORE | D. Moore | 10:00 | |
| A-DORM | S-7 | COI COLEMAN | B. Cile | 95 | |
| B-DORM | S-8 | COI McCLEASE | mccau | 9 36p | |
| C-DORM | S-9 | COI RICHARDSON | Richardson | 9:36 in | |
| D-DORM | S-10 | COI J. JOHNSON | | 10:00 | |
| E-DORM | S-11 | COI JILES | | 9:55 | |
| G-DORM | S-12 | COI LAMAR | Lamar | 10:40pm | |
| G-DORM ROVER | S-36 | COI PERKINS-OT | Perk | 10:00 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI FRANK | y. m | 10:00 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | P. Pollard | 10:00 | |
| TOWER-2 | S-16 | COI H.THOMAS | H. Thomas | 10:00 | |
| TOWER-3 | S-17 | COI KENDRICK | C. Kendrick | 10:00 | |
| TOWER-4 | S-18 | COI MILLER-OT | | 10:00 | |
| TOWER-5 | S-19 | COI RICHARDS-OT | | 9:30 | |
| ROVER-A | S-31 | COI WASHINGTON | | 10:00 | |
| ROVER-B | S-32 | COI TILLMAN | A. Tillman | 9:40 | |
| ROVER-C | S-33 | COI MILLEDGE | milly | 9:46 | |
| ROVER-D | S-34 | COI HAWKINS | R. Hawk | 10:00 | |
| ROVER-E | S-35 | COI SHELL | | 9:53 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | LT.PITTMAN SGT. BUTLER | COI L.C.RICHARDSON-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI TILLER | COI HAMM-HL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI C.JOHNSON | COI LONGMIRE-SL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI CARTER | COI HINES-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI LAWRENCE | |
| | G-DORM G- DORM ROVER | COI TAYLOR | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI NORMAN | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI BELL | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI PARKER | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-23-2006      STATON CORRECTIONAL FACILITY      DAY SUNDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL      SIGNATURE      IN      OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:45 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | | 9:20 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | Johnson | 955 | |
| A-DORM | S-7 | COI TILLMAN | A. Tillman | 9:40 | |
| B-DORM | S-8 | COI HAWKINS | | 10:00 | |
| C-DORM | S-9 | COI MILLER | | 10:19 | |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 10:00 | |
| E-DORM | S-11 | COI POLLARD | B. Pollard | 9:49 | |
| G-DORM | S-12 | COI PERKINS-OT | Perk | 10:00 | |
| G-DORM ROVER | S-36 | COI WASHINGTON | A. Washing | 10:00 | |
| G-DORM ROVER | S-37 | COI MOORE | R. Moore | 10:00 | |
| H-DORM | S-13 | COI TILLER | Tiller | 9:51 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI McCLEASE | McClease | 10:00 | |
| TOWER-2 | S-16 | COI JILES | Jiles | 10:00 | |
| TOWER-3 | S-17 | COI LAFOGG-OT | LaFogg | 9:40 | |
| TOWER-4 | S-18 | COI CARTER | | 9:25 | |
| TOWER-5 | S-19 | COI KAUFMAN-OT | Kaufman | 10:00 | |
| ROVER-A | S-31 | COI RICHARDSON | Richardson | 10:00 | |
| ROVER-B | S-32 | COI HINES | D. Hines | 10pm | |
| ROVER-C | S-33 | COI FRANK | | 10pm | |
| ROVER-D | S-34 | COI KENDRICK | Kendrick | 6:56 | |
| ROVER-E | S-35 | COI SHELL | | 9:30 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | SGT. HARRIS | COI L.C.RICHARDSON-AL |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI TAYLOR | COI HAMM-AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | | COI MILLEDGE-SL |
| SIDEWALK: A-ROVER | D-DORM D-DORM ROVER | COI NORMAN | COI LAWRENCE-SL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI BELL | |
| | G-DORM G-DORM ROVER | COI PARKER | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI H. THOMAS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI COLEMAN | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI LONGMIRE | |
| FENCECHECK #3 B-ROVER | | COI LAMAR | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-24-2006  STATON CORRECTIONAL FACILITY    DAY MONDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9:45 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | | 9:15p | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | C. Johnson | 955 | |
| A-DORM | S-7 | COI HINES | | 10 am | |
| B-DORM | S-8 | COI CARTER | | 945 | |
| C-DORM | S-9 | COI MILLER | | 1000 | |
| D-DORM | S-10 | COI J. JOHNSON | | 10:05 | |
| E-DORM | S-11 | COI JILES | | 9.55 | |
| G-DORM | S-12 | COI PERKINS | | 1000 | |
| G-DORM ROVER | S-36 | COI NORMAN | Norman | 1000 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI KENDRICK | C. Kendrick | 9:57 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI RICHARDSON | L. Richardson | 10:00 | |
| TOWER-2 | S-16 | COI POLLARD | S. Pollard | 10:00 | |
| TOWER-3 | S-17 | COI MOORE | Moore | 10:05 | |
| TOWER-4 | S-18 | COI TILLER | Tiller | 955 | |
| TOWER-5 | S-19 | COI WASHINGTON-OT | G. Washington | 10:00 | |
| ROVER-A | S-31 | COI McCLEASE | mcclease | 9:30p | |
| ROVER-B | S-32 | COI TILLMAN | A. Tillman | 9:40p | |
| ROVER-C | S-33 | COI HAWKINS | Hawkins | 10:00 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI PARKER | | 955 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | SGT. HARRIS | COI C. RICHARDSON-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI THOMAS | COI TAYLOR-AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI COLEMAN | COI BELL-AL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI LONGMIRE | COI MILLEDGE-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI LAMAR | COI LAWRENCE-SL |
| | G-DORM G- DORM ROVER | COI HAMM | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI FRANK | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI SHELL | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-25-2006    STATON CORRECTIONAL FACILITY    DAY TUESDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | | 9:15p | |
| ASST. COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:25p | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI MOORE | D.Moore | 10:00 | |
| A-DORM | S-7 | COI McCLEASE | mccee | 9:27p | |
| B-DORM | S-8 | COI TAYLOR | | 9:4 | |
| C-DORM | S-9 | COI LONGMIRE | | | |
| D-DORM | S-10 | COI J. JOHNSON | | 10:00 | |
| E-DORM | S-11 | COI TILLER | | | |
| G-DORM | S-12 | COI LAMAR | | 10:0am | |
| G-DORM ROVER | S-36 | COI PERKINS | | 10:00 | |
| G-DORM ROVER | S-37 | COI JILES | | 9:55 | |
| H-DORM | S-13 | COI RICHARDSON | L.Richardson | 9:41p | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI C. JOHNSON | | 955 | |
| TOWER-2 | S-16 | COI CARTER | | 1:55 | |
| TOWER-3 | S-17 | COI MILLER | | 959p | |
| TOWER-4 | S-18 | COI BOOKER-OT | | 8:15p | |
| TOWER-5 | S-19 | COI PARKER | | 953 | |
| ROVER-A | S-31 | COI LAWRENCE | Lawrence | 9:50 | |
| ROVER-B | S-32 | COI NORMAN | Norman | 10:10 | |
| ROVER-C | S-33 | COI POLLARD | B. Pollard | 90:00 | |
| ROVER-D | S-34 | COI H. THOMAS | H. Thom | 10:00 | |
| ROVER-E | S-35 | COI KENDRICK | C.Kendrick | 9:55 | |
| INST. ROVER | S-38 | COI MILLEDGE | | 9:46 | |
| INST. ROVER | S-39 | COI WASHINGTON-OT | | 10:00 | |
| INST. ROVER | S-40 | M. Dismukes | | 9:50 | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI HAMM | COI COLEMAN-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI WASHINGTON | LT.PITTMAN-C/AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI FRANK | |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI SHELL | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI TILLMAN | |
| | G-DORM G- DORM ROVER | COI HINES | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI HAWKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI L.C.RICHARDSON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

SHIFT NOTES

DATE: 4-26-2006    STATON CORRECTIONAL FACILITY    DAY WEDNESDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:45 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | | 9:26 | |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | Harris | 9:28 | |
| CLERK/ CONTROL | | COI MOORE | | 10:00 | |
| A-DORM | S-7 | COI CARTER | | 9:50 | |
| B-DORM | S-8 | COI TAYLOR | | 9 | |
| C-DORM | S-9 | COI MILLER | | 9:54 | |
| D-DORM | S-10 | COI H. THOMAS | | 10:00 | |
| E-DORM | S-11 | COI JILES | | 9:55 | |
| G-DORM | S-12 | COI PERKINS | | 10:00 | |
| G-DORM ROVER | S-36 | COI LAMAR | | 10:00 | |
| G-DORM ROVER | S-37 | COI NORMAN | Norman Johnson | 10:00 | |
| H-DORM | S-13 | COI C. JOHNSON | | | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI FRANK | | 10:00 | |
| TOWER-2 | S-16 | COI KAUFMAN-OT | | 9:55 | |
| TOWER-3 | S-17 | COI LAWRENCE | Lawrence | 9:50 | |
| TOWER-4 | S-18 | COI WASHINGTON | J. Wash | 10:00 | |
| TOWER-5 | S-19 | COI McCLEASE | mcclease | 9:35 p | |
| ROVER-A | S-31 | COI HAMM | Hamm | 9:50 p | |
| ROVER-B | S-32 | COI BELL | | 10:00 | |
| ROVER-C | S-33 | COI SHELL | | | |
| ROVER-D | S-34 | COI MILLEDEGE | milby | 9:50 | |
| ROVER-E | S-35 | COI PARKER | | 9:55 | |
| INST. ROVER | S-38 | COI LONGMIRE | Longmire | 10:00 | |
| INST. ROVER | S-39 | | | 9:50 | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI POLLARD | COI COLEMAN-AL |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI RICHARDSON | COI TILLER |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI KENDRICK | |
| SIDEWALK: A-ROVER | D-DORM D-DORMROVER | COI J. JOHNSON | |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI TILLMAN | |
| | G-DORM G-DORM ROVER | COI HINES | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI HAWKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI L.C.RICHARDSON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

STATON CORRECTIONAL FACILITY    DAY THURSDAY

DATE: 4-27-2006    THIRD SHIFT DUTY ROSTER

DUTY POST    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | | | 9:20p |
| ASST. COMMANDER | S-3 | SGT. HARRIS | J. Harris | | 9:28p |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI TILLER | | | 950 |
| A-DORM | S-7 | COI MILLER | | | 9:50 |
| B-DORM | S-8 | COI H. THOMAS | H. Thomas | | 10:05 |
| C-DORM | S-9 | COI TAYLOR | | | 947 |
| D-DORM | S-10 | COI HINES | D. Hines | | 10pm |
| E-DORM | S-11 | COI LAWRENCE | Lawrence | | 9:50 |
| G-DORM | S-12 | COI PARKER | | | 950 |
| G-DORM ROVER | S-36 | COI LAMAR | D. Lamar | | 10:00pm |
| G-DORM ROVER | S-37 | COI NORMAN | Norman | | 10pm |
| H-DORM | S-13 | COI HAMM | J. Hamm | | 10.00 |
| COMMUNICATION | | | | | 10:00 |
| TOWER-1 | S-15 | COI FRANK | | | |
| TOWER-2 | S-16 | COI TILLMAN | A. Tillman | | 9:40pm |
| TOWER-3 | S-17 | COI HAWKINS | K. Hawkins | | 10:00 |
| TOWER-4 | S-18 | COI BELL | | | 10:00 |
| TOWER-5 | S-19 | COI CARTER | | | 9:51 |
| ROVER-A | S-31 | COI LONGMIRE | Longmire | | 1000 |
| ROVER-B | S-32 | COI C. JOHNSON | Johnson | | 955 |
| ROVER-C | S-33 | COI PERKINS | Perk | | 955 |
| ROVER-D | S-34 | COI WASHINGTON | Washington | | 10:00 |
| ROVER-E | S-35 | COI SHELL | | | 9:55 |
| INST. ROVER | S-38 | COI COLEMAN | B. Col | | 950 |
| INST. ROVER | S-39 | COI DISMUKES | M. Dismukes | | 9:52 |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI POLLARD | COI L.C. RICHARDSON-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI KENDRICK | LT. PITTMAN-AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI J. JOHNSON | |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI McCLEASE | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI MILLEDGE | |
| | G-DORM G- DORM ROVER | COI MOORE | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI JILES | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI RICHARDSON | |
| FENCECHECK #2 C-ROVER | B-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-28-2006

**STATON CORRECTIONAL FACILITY     DAY FRIDAY**
**THIRD SHIFT DUTY ROSTER**

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | SGT. HARRIS | P. Harris | 9:27p | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI H. THOMAS | H. Jim | 10:00 | |
| A-DORM | S-7 | COI D. HINES | | | |
| B-DORM | S-8 | COI HAMM | J. Hamm | 9:50 | |
| C-DORM | S-9 | COI LONGMIRE | | 0:00 | |
| D-DORM | S-10 | COI HAWKINS | R. Paul | 10:00 | |
| E-DORM | S-11 | COI TILLMAN | D. Tillman | 9:50pm | |
| G-DORM | S-12 | COI PERKINS | | 1.55 | |
| G-DORM ROVER | S-36 | COI BELL | Bell | 11:00 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI LAMAR | J. Lamar | 10.0pm | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | E. Pollard | 9:48p | |
| TOWER-2 | S-16 | COI TAYLOR | A. Tayl | 9 | |
| TOWER-3 | S-17 | COI KENDRICK | Kendrick Ch | 9:55 | |
| TOWER-4 | S-18 | COI NORMAN | Norman | 3rd 9:50 | |
| TOWER-5 | S-19 | COI PARKER | | | |
| ROVER-A | S-31 | COI COLEMAN | B Cole | 10 | |
| ROVER-B | S-32 | COI WASHINGTON | | 10:00 | |
| ROVER-C | S-33 | COI J. JOHNSON | J John | 10:00 | |
| ROVER-D | S-34 | COI FRANK | | 10PM | |
| ROVER-E | S-35 | COI DISMUKES | M. Dismukes | 9:55 pm | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR<br>KITCHENWORKERS<br>B-ROVER<br>JUICELINE: C-ROVER | A-DORM<br>A-DORM ROVER<br>B-DORM  A-DORM ROVER | LT. PITTMAN<br>SGT. BUTLER<br>COI McCLEASE | COI RICHARDSON-AL<br>COI L.C.RICHARDSON-HL |
| EXITDOOR: E-ROVER<br>SPOONCOUNT<br>SIDEWALK: A-ROVER<br>H.U. FEEDING: D-ROVER | C-DORM  C-DORM ROVER<br>D-DORM  D-DORMROVER<br>E-DORM<br>E-DORM ROVER<br>G-DORM<br>G-DORM ROVER | COI MILLEDGE<br>COI MOORE<br>COI JILES<br>COI MILLER | Shell - SL |
| PILLCALL: D-ROVER<br>FENCECHEC #1 A-ROVER<br>FENCECHECK #2 C-ROVER<br>FENCECHECK #3 B-ROVER | ADMIN COUNT<br>SHOWER SEG<br>D-DORM ROVER ISSUE<br>CLEANING SUPPLIES | COI TILLER<br>COI C. JOHNSON<br>COI CARTER<br>COI LAWRENCE | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-29-2006     STATON CORRECTIONAL FACILITY     DAY SATURDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | SGT. HARRIS | P. Harris | 9:35p | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI MOORE | N Moore | 10:00 | |
| A-DORM | S-7 | COI KENDRICK | C. Kendrick | 9:55 | |
| B-DORM | S-8 | COI LONGMIRE | Longmire | 10:00pm | |
| C-DORM | S-9 | COI COLEMAN | BCel | 9:22 | |
| D-DORM | S-10 | COI J. JOHNSON | J. Jefr | 10:00 | |
| E-DORM | S-11 | COI POLLARD | J. Pollard | 10:00 | |
| G-DORM | S-12 | COI LAMAR | D. Lamar | 10:00pm | |
| G-DORM ROVER | S-36 | **COI PERKINS-OT** | | 8:00 | |
| G-DORMROVER | S-37 | COI  DISMUTES | W. Dismats | 9:55pm | |
| H-DORM | S-13 | COI TILLMAN | A. Tillman | 9:40pm | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI JILES | Jiles | 9:55 | |
| TOWER-2 | S-16 | COI MILLEDGE | Milledge | 9:50 | |
| TOWER-3 | S-17 | COI HINES | W. Hines | 11pm | |
| TOWER-4 | S-18 | **COI MILLER-OT** | Miller | 8:90 | |
| TOWER-5 | S-19 | COI H. THOMAS | H. Thomas | 10:00 | |
| ROVER-A | S-31 | COI HAMM | J. Hamm | 9:50 | |
| ROVER-B | S-32 | COI McCLEASE | McClease | 9:35p | |
| ROVER-C | S-33 | COI FRANK | Frank | 10pm | |
| ROVER-D | S-34 | COI WASHINGTON | J. Washington | 10 pm | |
| ROVER-E | S-35 | COI HAWKINS | B. Hawkins | 12:00 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR<br>KITCHENWORKERS<br>B-ROVER | A-DORM<br>A-DORM ROVER | LT. PITTMAN<br>SGT. BUTLER | COI SHELL-SL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI TILLER | COI L.C.RICHARDSON-SL |
| EXITDOOR: E-ROVER<br>SPOONCOUNT | C-DORM  C-DORM ROVER | COI C. JOHNSON | COI RICHARDSON-SL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI CARTER | |
| H.U. FEEDING: D-ROVER | E-DORM<br>E- DORM ROVER | COI LAWRENCE | |
| | G-DORM<br>G- DORM ROVER | COI TAYLOR | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI NORMAN | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE<br>CLEANING SUPPLIES | COI BELL | |
| FENCECHECK #3 B-ROVER | | COI PARKER | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-30-2006    STATON CORRECTIONAL FACILITY    DAY SUNDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | | 9:15 | |
| ASST. COMMANDER | S- | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | Johnson | 10pm | |
| A-DORM | S-7 | COI KENDRICK | | 9:55 | |
| B-DORM | S-8 | COI McCLEASE | McCue | 945p | |
| C-DORM | S-9 | COI MILLER | | 10:00 | |
| D-DORM | S-10 | COI MILLEDGE | | 9:47 | |
| E-DORM | S-11 | COI DISMUKES | M. Dismu | 9:50 | |
| G-DORM | S-12 | COI COLEMAN-OT | R Cole | 9 | |
| G-DORM ROVER | S-36 | COI JILES | | 9:55 | |
| G-DORM ROVER | S-37 | COI HAWKINS | | 10:00 | |
| H-DORM | S-13 | COI TILLER | | 9:49 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI LAWRENCE | Lawrence | 9:30 | |
| TOWER-2 | S-16 | COI WASHINGTON | Washing | 10:10 | |
| TOWER-3 | S-17 | COI POLLARD | S. Pollard | 10:05 | |
| TOWER-4 | S-18 | COI HAMM | Jr Hamm | 10:00 | |
| TOWER-5 | S-19 | COI TILLMAN | A. Tillman | 9:45p | |
| ROVER-A | S-31 | COI MOORE | R Moore | 10:00 | |
| ROVER-B | S-32 | COI HINES | Hines | 10:20 | |
| ROVER-C | S-33 | COI FRANK | | 10p | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI J.JOHNSON | J. Joh | 10:00 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | SGT. HARRIS | COI CARTER-AL |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI TAYLOR | COI SHELL-SL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI PERKINS | COI RICHARDSON-SL |
| SIDEWALK: A-ROVER | D-DORM D-DORMROVER | COI NORMAN | COI LC RICHARDSON-SL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI BELL | |
| | G-DORM G-DORM ROVER | COI PARKER | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI H. THOMAS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI COLEMAN | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI LONGMIRE | |
| FENCECHECK #3 B-ROVER | | COI LAMAR | |
| | | LT PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

**Staton Correctional Center**

**Day: Sunday**

10/1/2006

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S-1 | Lt. Copeland-OT | Wade Copeland | 5.58A | |
| Asst. Commander | S-2 | | | | |
| Asst. Commander | S-3 | C. Jiles | | 6:00AM | |
| Clerk/ Control | | B. Gullatte | B. Gullette | 6:30 | |
| A-Dorm | S-7 | M. Davis-OT | M Davis | 5:30 | |
| B-Dorm | S-8 | E. Booker | E Booker | 5:55 | |
| C-Dorm | S-9 | F. Grant-OT | | 555 | |
| D-Dorm | S-10 | J. Golson-OT | B Dolan | 5:55 | |
| E-Dorm | S-11 | B. LaFogg | | 5:45 | |
| G-Dorm | S-12 | S. McNabb-OT | | 6:00 | |
| G-Rover | S-36 | J.C. Jones | | 0538 | |
| G-Rover | S-37 | R. Givan | | 5:59 | |
| H-Dorm-Cube | S-13 | Wm. Stoudemire-OT | William Stad | 5:57p | |
| Infirmary Officer | S-20 | | | | |
| Tower      1 | S-15 | S. James | S James | 5:45 | |
| Tower      2 | S-16 | J. Richards | Jerry Rim | 555 | |
| Tower      3 | S-17 | J. Burnett | J Burnett | 545 | |
| Tower      4 | S-18 | D. Noble | D. Noble | 5:54 | |
| Tower      5 | S-19 | J. Johnson-OT | | 6:00 | |
| Back Gate | S-14 | | | | |
| Hall # Visiting -- | S-22 | K. Fuller-OT admin | K Fuller | 540 | |
| Rover/ count relief-- | S-31 | L. Carter - OT | L Carter | 555 | |
| Institutional Rover | S-41 | D. Rollins   A | | 555 | |
| Lobby Officer | S-42 | R. Anderson-Ice B | | 5:55 | |
| Visitation Officer | S-40 | Wm. McDaniel  E | | 5:55 | |
| ShakedownOfficer-- | S-39 | E. Webster C | E. Webster | 5:55 | |
| ShakedownOfficer-- | S-40 | B. Jackson D | B Jackson | 6:00 | |
| Visitation Yard Rover | S-25 | R. Lewis admin. | | 555 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | A |
|---|---|---|---|---|
| Entrance Kitchen | control | J. Boddorf--- | M. Muhammad | |
| | | T.Allen | | |
| Juice Line Officer | S1 | L. Carter | | |
| Spoon count | | Wm. Smith | | |
| Cube # 1 | | A. McQueen | | |
| Pill Call Escort | 41 | L. Yelder | | |
| Sidewalk | 41 | A. Crenshaw | | |
| 1st Fence check | 40 | R. Kendrick | | |
| 2nd Fence check | 39 | S. McNabb | | |
| 3rd Fence check | 41 | Sgt. Butler | | |



DEFENDANT'S EXHIBIT
E-1

**STATON** CORRECTIONAL FACILI.
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/2/2006**                                    **DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. Copeland | | 5:30A | |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | | | | |
| **CLERK /CONTROL** | | Wm. McDaniel | | 5:50 | |
| A-DORM | S-7 | E. Booker | | | |
| B-DORM | S-8 | L. Davis-OT | | 5:32 | |
| C-DORM | S-9 | B. Lafogg | | 5:50 | |
| D-DORM | S-10 | R. Givan | | 5:55 | |
| E-DORM     FWA | S-11 | D. Noble | | 5:55 | |
| G-DORM | S-12 | R. Rawlinson | | 5:55 | |
| G-DORM   ROVER | S-36 | J. C. Jones | | | |
| G-DORM   ROVER | S-37 | S. McNabb--OT | | 5:50 | |
| H-DORM   CUBE | S-13 | Ch. Jones-OT | | 5:57 | |
| INFIRMARY OFFICER | S-20 | R. Lewis | | | |
| TOWER     1 | S-15 | J. Boddorf | | 5:50 | |
| TOWER     2 | S-16 | A. Crenshaw-OT | | 5:55 | |
| TOWER     3 | S-17 | D. Rollins | | 5:55 | |
| TOWER     4 | S-18 | B. Gullatte | | 5:55 | |
| TOWER     5 | S-19 | B. Jackson | | 600 | |
| **Back Gate Officer** | S-14 | L. Yelder | | 5:55 | |
| Maintenance Officer | S-21 | J. Hunter | | | |
| Custodial Officer | S-26 | W. Smith | | 565 | |
| Laundry Officer | S-40 | | | | |
| **Institutional Rover** | S-41 | R. Kendrick--OT | | | |
| ROVER | S-31 | | | | |
| ROVER | S-32 | | | | |
| ROVER | S-33 | E. Webster | | 5:55 | |
| ROVERbehind c&d  FWA | S-34 | R. Anderson  OT | | 5:55 | |
| ROVER | S-25 | A. Latimore-OT | | 5:50 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | A. Crenshaw | F. Grant | E |
| JUICE LINE | S1 | B-DORM | 33 | R. Kendrick | T. Allen | E |
| EXIT DOOR | | C-DORM | 34 | S. McNabb | L. Carter | E |
| SIDE WALK | 31 | D-DORM | 34 | A. McQueen | M. Muhammad | AL |
| SPOON COU | | E-DORM | 14 | R. Anderson | F. Pearson | AL |
| CUB# 1 | | G-DORM | 36/37 | J. Burnett | | |
| T/S ESCORT | 33 | ADMIN | 25/26 | S. James | | |
| PILL CALL | 41 | | | J. Richards | | |
| 1ST FENCE CK | 34 | | | | | |
| 2ND FENCE CK | 11 | | | | | |
| 3RD FENCE CK | 41 | | | Sgt. Butler | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

STATON CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/3/2006**                                             **DAY: Tuesday**

| DUTY POST LOG | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | William Copeland | 5:55A | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | Brock Butler Sgt II | 5:24 | |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 555 | |
| A-DORM | S-7 | A. Crenshaw | A Crensh | 5:50 | |
| B-DORM | S-8 | M. Davis      -OT | M Davis | 550 | |
| C-DORM | S-9 | C. Jiles      -OT | Jiles | 6:00 | |
| D-DORM | S-10 | Ch Jones   ---OT | | 5:50 | |
| E-DORM | S-11 | R. Givan | | 5:55A | |
| G-DORM      FWA | S-12 | Sgt. Jenkins --OT | | 5:50 | |
| G-DORM   ROVER | S-36 | J. C. Jones | | 5:50 | |
| G-DORM   ROVER | S-37 | S.McNabb | | 5:51 | |
| H-DORM   CUBE | S-13 | R. Rawlinson | R Rawl | 555 | |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 6:00 | |
| TOWER      1 | S-15 | B. Lafogg | | 5.55 | |
| TOWER      2 | S-16 | J. Burnett   --OT | | 5:40 | |
| TOWER      3 | S-17 | D. Noble | | 5:55 | |
| TOWER      4 | S-18 | J. Boddorf | | 5.50 | |
| TOWER      5 | S-19 | E. Booker | | 6:08 | |
| INSTITUTIONAL   ROVER | S-41 | R. Kendrick | | 6.00 | |
| ROVER | S-25 | A. Latimore   -OT | A Latim | 5.55 | |
| ROVER | S-31 | L. Richardson -OT | | 6:00A | |
| ROVER behind c&d | S-33 | L. Davis      -OT | Brenda Davis | 5:55 | |
| ROVER | S-34 | E. Webster | E Webster | 5:55 | |
| ROVER      FWA | S-38 | A. McQueen | A. McQueen | 5:55 | |
| BACKGATE | S-14 | Wm. McDaniel | Wm Danl | 5:50 | |
| LAUNDRY OFFICER | S-40 | | | | |
| Custodial Officer | S-26 | W. Smith | W Smith | 557 | |
| Maintenance Officer | S-21 | J. Hunter | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | R. Anderson | M. Muhammad | AL |
| JUICE LINE | S2 | B-DORM | 31 | J. Burnett | F. Grant | E |
| EXIT DOOR | | C-DORM | 33 | S. James | T. Allen | E |
| SIDE WALK | 31 | D-DORM | 34 | J. Richards | L. Carter | E |
| SPOON COU | | E-DORM | 25 | B. Jackson | D. Rolling | SL |
| CUB# 1 | | G-DORM | 36&37 | B. Gullatte | L. Yelder | SL |
| T/S ESCORT | 34 | ADMIN | 26&38 | | | |
| PILL CALL | 31 | | | | | |
| 1ST FENCE CK | 34 | | | | | |
| 2ND FENCE CK | 31 | | | | | |
| 3RD FENCE CK | 33 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

**STATON** CORRECTIONAL FACILITY

FIRST SHIFT **DUTY ROSTER**

DATE:  10/4//2006                                        DAY: WEDNESDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | *(signature)* | 5:58A | |
| ASST. COMMANDER | | S-2 | Sgt. Butler | *(signature)* | 9:24 | |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | | F. Pearson | *(signature)* | 55 | |
| A-DORM | | S-7 | D. Noble | *(signature)* | 5:58 | |
| B-DORM | | S-8 | J. Boddorf | *(signature)* | 5:50 | |
| C-DORM | | S-9 | A. Mc Queen | *(signature)* | 5:55 | |
| D-DORM | | S-10 | J. Golson-OT | *(signature)* | 5:55 | |
| E-DORM | | S-11 | F. Lawrence-OT | *(signature)* | 6:09m | |
| G-DORM | | S-12 | R. Rawlinson | *(signature)* | 555 | |
| G-DORM | fwa@ 9:30 | S-36 | J. C. Jones--OT | *(signature)* | 655 | |
| G-DORM ROVER | | S-37 | S. McNabb | *(signature)* | 5:84 | |
| H-DORM CUBE | | S-13 | B. Lafogg—OT | *(signature)* | 5:53 | |
| INFIRMARY OFFICER | | S-20 | R. Lewis | *(signature)* | 600 | |
| TOWER 1 | | S-15 | S. James-McDaniel | *(signature)* | 5:58 | |
| TOWER 2 | | S-16 | J. Burnett | *(signature)* | 5 | |
| TOWER 3 | | S-17 | J. Richards | *(signature)* | 555 | |
| TOWER 4 | | S-18 | R. Anderson | *(signature)* | 5:55 | |
| TOWER 5 | | S-19 | A. Crenshaw | *(signature)* | 555 | |
| | | | | | | |
| INSTITUTIONAL ROVER | | S-41 | D. Rollins | *(signature)* | 0555 | |
| Rover fwa@9:30 | | S-31 | Wm. Stoudmire-OT | | | |
| ROVER | | S-32 | | | | |
| ROVER | | S-34 | E. Webster | *(signature)* | 5:55 | |
| ROVER behind c&d | | S-38 | W. McDaniel James | *(signature)* | 5:49 | |
| | | 25 | A. Latimore-OT | *(signature)* | 5:55 | |
| BACKGATE | | S14 | R. Kendrick | *(signature)* | 555 | |
| CUSTODIAL OFFICER | | S-26 | Wm. Smith | | | |
| Maintenance Officer | | S-21 | J. Hunter | | | |
| LAUNDRY OFFICER | | S-40 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | F. Grant | E |
| JUICE LINE | S2 | B-DORM | 31 | B. Gullatte | T. Allen | E |
| EXIT DOOR | | C-DORM | 38 | E. Booker | M. .Muhammad | AL |
| SIDE WALK | 31 | D-DORM | 34 | R. Givan | L. Carter | E |
| SPOON COU | | E-DORM | 14 | J. C. Jones | L. Yelder | SL |
| CUB# 1 | | G-DORM | 36&37 | B. LaFogg | | |
| T/S ESCORT | 34 | ADMIN | 26&40 | | | |
| PILL CALL | 31 | | | | | |
| 1ST FENCE CK | 38 | | | | | |
| 2ND FENCE CK | 41 | 3FENCE | 31 | | | |

By signing **above** I understand the post/details that I **have** been assigned and I have had the **opportunity** to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/5//2006**                    DAY: THURSDAY

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | Sgt. Butler | | 5:20a | |
| ASST. COMMANDER | S- | | | | |
| ASST. COMMANDER | S- | | | | |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 557 | |
| A-DORM | S-7 | S. James | | 5:55 | |
| B-DORM | S-8 | J. Richards | | 555 | |
| C-DORM | S-9 | A. McQueen | | 5:50 | |
| D-DORM | S-10 | Wm. Soudemire-OT | | 6:00 | |
| E-DORM | S-11 | A. Crenshaw | | 555 | |
| G-DORM | S-12 | R. Rawlinson | | 555 | |
| G-DORM  ROVER | S-36 | S. McNabb | | 555 | |
| G-DORM  ROVER  fwa | S-37 | R. Anderson 7:30a | | 5:55 | |
| H-DORM  CUBE | S-13 | J. Boddorf | | 5:55 | |
| Infirmary Officer | S-20 | R. Lewis—OT | | 5:55 | |
| TOWER      1 | S-15 | D. Rollins—OT | | 8555 | |
| TOWER      2 | S-16 | J. Golson-OT | | 5:55 | |
| TOWER      3 | S-17 | E. Webster—OT | | 5:55 | |
| TOWER      4 | S-18 | B. Gullatte | | 555 | |
| TOWER      5 | S-19 | B. Jackson | | 555 | |
| INSTITUTIONAL Rover | S-41 | R. Kendrick | | 555 | |
| ROVER / count relief  fwa | S-31 | J. Burnett 7:30a | | 550 | |
| ROVER behind c&d | S-32 | M. Davis-OT | | 5:50 | |
| ROVER / count relief | S-33 | | | | |
| ROVER / count relief | S-34 | | | | |
| ROVER / count relief | S-35 | | | | |
| | | A. Latimore-OT | | 5:55 | |
| BACKGATE | S-14 | Wm. McDaniel-OT | | 5:50 | |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 500 | |
| LAUNDRY OFFICER | S-40 | | | | |
| Maintenance Officer | S-39 | J. Hunter | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 41 | E. Booker | | |
| SIDEWALK | 31 | | F. Grant | E |
| JUICE LINE | S2 | R. Givan | T. Allen | E |
| EXIT DOOR | | J. C. Jones | L. Carter | E |
| SPOON COU | | B. LaFogg | M. Muhammad | AL |
| CUB# 1 | | R. Lewis | L. Yelder | SL |
| T/S ESCORT | 31 | Wm. McDaniel | Lt. Copeland | HL |
| PILL CALL | 31 | D. Rollins | D. Noble | SL |
| 1ST FENCE CK | 31 | E. Webster | | |
| 2ND FENCE CK | 41 | 3RD FENCE CK  32 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **10/6/2006**                                    DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 5:30A | |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 5:56 | |
| A-DORM | S-7 | R. Anderson | | 5:55 | |
| B-DORM | S-8 | A. Crenshaw | | 5:55 | |
| C-DORM | S-9 | A. McQueen | | 5:55 | |
| D-DORM | S-10 | S. James | | 5:55 | |
| E-DORM | S-11 | C. Jiles—OT | | 6:00 | |
| G-DORM | S-12 | R. Rawlinson | | 5:55 | |
| G-DORM   pill call | S-36 | B. Jackson—OT | | | |
| G-DORM   ROVER | S-37 | S. McNabb | | 5:55 | |
| H-DORM   CUBE | S-13 | J. Richards | | 5:55 | |
| Infirmary Officer | S-20 | B. Gullatte | B. Gullatte | 5:55 | |
| TOWER      1 | S-15 | J. Burnett | | 5:50 | |
| TOWER      2 | S-16 | B. Lafogg | | 5:50 | |
| TOWER      3 | S-17 | R. Givan | | 5:05 | |
| TOWER | S-18 | E. Booker   L | | | |
| TOWER | S-19 | F. Lawrence-OT | No show | | |
| INSTITUTIONAL Rover | S-41 | R. Kendrick D | | | |
| ROVER / count relief- B | S-31 | J. Boddorf 7-5 | | | |
| ROVER behind c&d    A | S 32 | Ch. Jones-OT | Ch. Jones | 5:56 | |
| ROVER / count relief- C | S-33 | | | | |
| ROVER / count relief | S-34 | | | | |
| E | S-25 | A. Latimore--OT | A. Latimore | 5:55 | |
| BACKGATE | S-14 | L. Davis-OT | | 5:55 | |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 5:50 | |
| LAUNDRY OFFICER | S-40 | | | | |
| Maintenance  Officer | S-39 | J. Hunter | J. Hunter | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 33 | R. Lewis | F. Grant | E |
| SIDEWALK | 41 | | | |
| JUICE LINE | S2 | Wm. McDaniel | T. Allen | E |
| EXIT DOOR | 31 | D. Rollins | L. Cater | E |
| SPOON COU | | E. Webster | Sgt. Butler | C |
| CUBE #1 | | T. Allen | L. Yelder | SL |
| T/S ESCORT | 32 | F. Grant | J.C. Jones   Call-in | SL |
| PILL CALL | 33 | M. Muhammad | | |
| 1ST FENCE CK | 33 | D. Noble | | |
| 2ND FENCE CK | 31 | 3RD FENCE CK 32 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/7/2006**

**DAY: SATURDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. Copeland-OT | William Copeland | 5:45A | |
| ASST. COMMANDER | | S-2 | | | | |
| CLERK /CONTROL | | | B. Gullatte | B. Gullatte | 5:55 | |
| A-DORM | | S- 7 | A. McQueen | A McQueen | 5:55 | |
| B-DORM | | S- 8 | R. Givan | R Givan | 5:55 | |
| C-DORM | | S- 9 | F. Grant—OT | | 6:00 | |
| D-DORM | | S- 10 | M. Muhammad- OT | M. Muhammad | 5:55 | |
| E-DORM | | S- 11 | J. Johnson--OT | J. Johnson | 6:00 | |
| G-DORM | | S- 12 | S. McNabb | | 5:50 | |
| G-DORM ROVER | | S- 36 | B. Lafogg | | 5:55 | |
| G-DORM ROVER | | S- 37 | A. Crenshaw | | 555 | |
| H-DORM CUBE | | S- 13 | R. Rawlinson--OT | R. Rawl | 555 | |
| TOWER 1 | | S- 15 | S. James | S James | 555 | |
| TOWER 2 | | S- 16 | J. Richards | | | |
| TOWER 3 | | S- 17 | E. Booker | E Booker | 515 | |
| TOWER 4 | | S- 18 | R. Anderson | | 515 | |
| TOWER 5 | | S- 19 | R. Lewis | | 558 | |
| | | S- 20 | | | 5:50 | |
| VISITING OFFICER | | S- 21 | Wm. McDaniel | Wm McDaniel | 5:30 | |
| HALL #2 (VISITING) | | S- 22 | K. Fuller--OT | K Fuller | 548 | |
| VISITING YARD ROVER | | S- 42 | | | | |
| ROVER | | S- 31 | | | | |
| ROVER | | S- 32 | W. Smith-OT | W Smith | 5:55 | |
| ROVER | | S- 33 | | | | |
| LOBBY OFFICER | | S- 38 | E. Webster | E. Webster | 5:55 | |
| SHAKEDOWN ROVER | | S- 39 | J. Burnett | J Burnett | 5:50 | |
| SHAKEDOWN OFFICER | | S- 40 | B. Jackson | B Jackson | 555 | |
| INSTITUTIONAL ROVER | | S- 41 | D. Rollins | D Rollins | 5:55 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 21 | T. Allen | R. Kendrick | HL |
| JUICE LINE | 32 | B-DORM | 22 | F. Grant | J.C. Jones | SL |
| EXIT DOOR | | C-DORM | 39 | M. Muhammad | | |
| SIDE WALK | 37 | D-DORM | 39 | D. Noble | | |
| SPOON COU | 38 | E-DORM | 40 | J. Boddort | | |
| CUB# 1 | | G-DORM | 36&37 | L. Carter | | |
| T/S ESCORT | | ADMIN | 41&32 | Wm. Smith | | |
| PILL CALL | 32 | | | L. Yelder | | |
| 1ST FENCE CK | 32 | | | Sgt. Butler | | |
| 2ND FENCE CK | 41 | | | Lt. Copeland | | |
| 3RD FENCE CK | 36 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

**Staton Correctional Center**

10/8/2006                                          Day: **Sunday**

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S-2 | Sgt. Butler-OT | | 5:50 | |
| Asst. Commander | S-3 | Sgt. Harris-OT | P. Harris | 6:00a | |
| Asst. Commander | S- | | | | |
| **Clerk/ Control** | | B. Gullatte | | 5:55 | |
| A-Dorm | S-7 | J. Burnett | | 555 | |
| B-Dorm | S-8 | S. James | | 5:55 | |
| C-Dorm | S-9 | F. Grant | | 800 | |
| D-Dorm | S-10 | M. Muhmmad | | 5:55 | |
| E-Dorm | S-11 | E. Booker | | 8:55 | |
| G-Dorm | S-12 | J. C. Jones | | 8550 | |
| G-Rover | S-36 | R. Givan | | 6:55 | |
| G-Rover | S-37 | | | | |
| H-Dorm-Cube | S-13 | B. LaFogg | | 5:55 | |
| **Infirmary Officer** | **S-20** | | | | |
| Tower          1 | S-15 | C. Jiles--OT | | 6:00 | |
| Tower          2 | S-16 | J. Washington-OT | | | |
| Tower          3 | S-17 | J. Johnson-OT | | 6:00 | |
| Tower          4 | S-18 | L. Carter-OT | | 556 | |
| Tower          5 | S-19 | V. Norman-OT | Norman | 600 | |
| **Back Gate** | **S-14** | | | | |
| Hall # Visiting | S-22 | K. Fuller-OT admin | K Fuller | 540 | |
| Rover/ count relief | S-31 | | | | |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | | | | |
| **Institutional Rover** | **S-41** | D. Rollins **B** | | 8555 | |
| Lobby Officer | S-42 | E. Webster Ice **E** | | 5:55 | |
| Visitation Officer | S-40 | Wm. McDaniel **A** | | 555 | |
| ShakedownOfficer | S-39 | R. Anderson **D** | | 555 | |
| ShakedownOfficer | S-26 | B. Jackson **C** | | 600 | |
| Visitation Yard Rover | S-25 | R. Lewis **admin** | | 555 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | | OTHER | |
|---|---|---|---|---|---|
| Entrance Kitchen | control | J. Boddorf | | T. Allen | al |
| Juice Line Officer | 39 | L. Carter | | D. Noble | sl |
| Spoon count | | Wm. Smith | | J. Richards | al |
| Cube # 1 | | A. McQueen | | | |
| Pill Call Escort | 91 | L. Yelder | | | |
| Sidewalk | 41 | A. Crenshaw | | | |
| 1st Fence check | 25 | R. Kendrick | | | |
| 2nd Fence check | 42 | S. McNabb | | | |
| 3rd Fence check | 41 | Sgt. Butler | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event That you understanding your post assignments.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/9/2006**                                      **DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | Sgt. Butler-OT | | 5:15 | |
| ASST. COMMANDER | S-3 | Sgt. Harris-OT | P. Harris, CO II | 5:45a | |
| ASST. COMMANDER | S- | | | | |
| **CLERK /CONTROL** | | Sgt. Harris | P. Harris, CO II | 5:45a | |
| A-DORM | S-7 | E. Booker | | 5:55 | |
| B-DORM | S-8 | J. Washington-OT | | 6:00 | |
| C-DORM | S-9 | F. Grant | | 6:00 | |
| D-DORM | S-10 | M. Muhammad | | | |
| E-DORM | S-11 | J. Johnson-OT | | 6:00 | |
| G-DORM | S-12 | S. McNabb-OT | | 5:50 | |
| G-DORM   ROVER | S-36 | C. Jiles-OT | | 6:00 | |
| G-DORM   ROVER | S-37 | | | | |
| H-DORM   CUBE | S-13 | B. Gullatte | | 5:55 | |
| INFIRMARY  OFFICER | S-20 | B. Lafogg | | 5:53 | |
| TOWER        1 | S-15 | J. Boddorf | | 5:50 | |
| TOWER        2 | S-16 | E. Webster | E. Webster | 5:50 | |
| TOWER        3 | S-17 | R. Givan | | 5:55a | |
| TOWER        4 | S-18 | A. Crenshaw--OT | | 5:55 | |
| TOWER        5 | S-19 | L. Davis-OT | | 5:55 | |
| **Back Gate  Officer** | S-14 | **Wm. McDaniel** | | 5:50 | |
| Maintenance Officer | S-21 | | | | |
| Custodial Officer | S-26 | Wm. Smith | | 555 | |
| Laundry Officer | S-40 | L. Carter | | 555 | |
| **Institutional Rover** | S-41 | G. Davis-OT | | 5:50 | |
| ROVER | S-31 | | | | |
| ROVER | S-32 | | | | |
| ROVER | S-33 | | | | |
| ROVER  behind c&d | S-34 | D. Rollins | | 05:55 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR  OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | | A-DORM | 41 | A. Crenshaw | T. Allen | HL |
| JUICE LINE | | B-DORM | 41 | R. Kendrick | J. C. Jones | HL |
| EXIT DOOR | | C-DORM | 34 | S. McNabb | R. Lewis | HL |
| SIDE WALK | | D-DORM | 34 | A. McQueen | L. Yelder | HL |
| SPOON COU | | E-DORM | 14 | R. Anderson | J. Hunter | HL |
| CUB# 1 | | G-DORM | 12&36 | J. Burnett | F. Pearson | HL |
| T/S ESCORT | | ADMIN | 26&40 | S. James | B. Jackson (call-in) | HL |
| PILL CALL | 41 | | | J. Richards | D. Noble (call-in) | HL |
| 1ST FENCE CK | 34 | | | | | |
| 2ND FENCE CK | 41 | | | | | |
| 3RD FENCE CK | 14 | | | Sgt. Butler | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: "Successful People See Opportunities, Not Problems."

# STATON CORRECTIONAL FACILITY
## FIRST SHIFT DUTY ROSTER

**DATE: 10/10/2006**                    **DAY: Tuesday**

| DUTY POST LOG | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | Sgt. Butler | | 5:05 | |
| ASST. COMMANDER | S- | | | | |
| ASST. COMMANDER | S- | | | | |
| CLERK /CONTROL | | F. Pearson | Pearson | 552 | |
| A-DORM | S-7 | R. Givan | | 5:39a | |
| B-DORM | S-8 | B. Lafogg | | 6:40 | |
| C-DORM | S-9 | F. Grant | | 600 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | | |
| E-DORM | S-11 | E. Booker | | | |
| G-DORM | S-12 | S. McNabb | | 5:55 | |
| G-DORM ROVER | S-36 | C. Jiles-OT | Jiles | 6:00 | |
| G-DORM ROVER | S-37 | | | | |
| H-DORM CUBE | S-13 | J. Dennis | Dennis | 551 | |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 574 | |
| | | | | | |
| TOWER 1 | S-15 | A. McQueen | A. McQueen | 5:50 | |
| TOWER 2 | S-16 | J. Burnett-OT | Burnett | 555 | |
| TOWER 3 | S-17 | L. Davis-OT | L. Davis | 555 | |
| TOWER 4 | S-18 | D. Rollins | | 0555 | |
| TOWER 5 | S-19 | M. Davis-OT | M. Davis | 0553 | |
| | | | | | |
| INSTITUTIONAL ROVER | S-41 | R. Kendrick | | 555 | |
| ROVER | S-31 | E. Webster | E. Webster | 5:55 | |
| ROVER behind c&d | S-33 | J. Boddorf | | 555 | |
| ROVER | S-34 | J. Johns | J. Johns | 555 | |
| ROVER | S-38 | R. Taylor | R. Taylor | 550 | |
| | S-39 | | | | |
| BACKGATE | S-14 | Wm. McDaniel | McDaniel | 5:50 | |
| LAUNDRY OFFICER | S-40 | L. Carter | Carter | 555 | |
| Custodial Officer | S-26 | | | | |
| Maintenance Officer | S-21 | J. Hunter | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | R. Anderson | J. C. Jones | AL |
| JUICE LINE | S2 | B-DORM | 31 | J. Burnett | T. Allen | AL |
| EXIT DOOR | | C-DORM | 33 | S. James | L. Yelder | SL |
| SIDE WALK | 34 | D-DORM | 34 | J. Richards | D. Noble | SL |
| SPOON COU | | E-DORM | 14 | B. Jackson | Lt. Copeland | AL |
| CUB# 1 | | G-DORM | 36&37 | B. Gullatte | Wm. Smith | SL |
| T/S ESCORT | 31 | ADMIN | 26&40 | | A. Crenshaw | SL |
| PILL CALL | 41 | | | | | |
| 1ST FENCE CK | 33 | | | | | |
| 2ND FENCE CK | 34 | | | | | |
| 3RD FENCE CK | 31 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

STATON CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/11/2006**                                    **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | Sgt. Butler | | 5:15 | |
| ASST. COMMANDER | S- | | | | |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Wm. McDaniel | | 5:50 | |
| A-DORM | S-7 | Ch. Jones-OT | | 5:56 | |
| B-DORM | S-8 | D. Rollins | | 0555 | |
| C-DORM | S-9 | F. Grant | | 600 | |
| D-DORM | S-10 | M. Muhammad | | 6:00 | |
| E-DORM | S-11 | J. Dennis | | 5:45 | |
| G-DORM | S-12 | J. C. Jones-OT | | 0534 | |
| G-DORM | S-36 | A. Crenshaw | | 5:50 | |
| G-DORM ROVER | S-37 | | | | |
| H-DORM CUBE | S-13 | J. Boddorf | | 5:55 | |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 5:55 | |
| TOWER 1 | S-15 | S. James | | 5:58 | |
| TOWER 2 | S-16 | J. Golson-OT | | 5:55 | |
| TOWER 3 | S-17 | R. Anderson | | 555 | |
| TOWER 4 | S-18 | J. Burnett | | 5:55 | |
| TOWER 5 | S-19 | B. LaFogg--OT | | 5:45 | |
| INSTITUTIONAL ROVER | S-41 | **G. Davis-OT** | | 5:59A | |
| Rover | S-31 | A. McQueen | | 5:50 | |
| ROVER fwa | S-32 | J. Johns | | 555 | |
| ROVER | S-34 | | | | |
| ROVER behind c&d fwa | S-38 | R. Taylor | | 550 | |
| | S-39 | | | | |
| BACKGATE | S14 | R. Kendrick | | 555 | |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 5:55 | |
| Maintenance Officer | S-21 | J. Hunter | | | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | |

| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | E. Webster | Admin. |
|---|---|---|---|---|---|---|
| JUICE LINE | S2 | B-DORM | 31 | B. Gullatte | T. Allen | AL |
| EXIT DOOR | | C-DORM | 32 | E. Booker | J. Richards | Admin. |
| SIDE WALK | 31 | D-DORM | 38 | R. Givan | L. Yelder | SL |
| SPOON COU | | E-DORM | 14 | J. C. Jones | Lt. Copeland | Admin. |
| CUB# 1 | | G-DORM | 12&36 | B. LaFogg | S. McNabb | SL |
| T/S ESCORT | 31 | ADMIN | 26&40 | | D. Noble | SL |
| PILL CALL | 41 | | | | F. Pearson | SL |
| 1ST FENCE CK | 31 | | | | | |
| 2ND FENCE CK | 41 | 3FENCE | 32 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **10/12/2006**                                              DAY: THURSDAY

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | Sgt. R. Butler | | 5'20 | |
| ASST. COMMANDER | S-1 | Lt. Pittman-OT | | 6 AM | |
| ASST. COMMANDER | S- | | | | |
| CLERK /CONTROL | | B. Gullatte | | 5:55 | |
| A-DORM | S-7 | R. Anderson | | 5:55 | |
| B-DORM | S-8 | J. Boddorf | | 5:58 | |
| C-DORM | S-9 | F. Grant | | 6:00 | |
| D-DORM | S-10 | M. Muhammad | | 5:45 | |
| E-DORM | S-11 | S. James | | 5:55 | |
| G-DORM | S-12 | S. McNabb | | 5:58 | |
| G-DORM ROVER | S-36 | J. Burnett | | 5:55 | |
| G-DORM ROVER | S-37 | | | | |
| H-DORM CUBE | S-13 | A. McQueen | | 5:50 | |
| Infirmary Officer | S-20 | R. Lewis-OT | | 5:56 | |
| TOWER 1 | S-15 | B. Jackson | | 5:56 | |
| TOWER 2 | S-16 | J. Dennis | | 5:45 | |
| TOWER 3 | S-17 | D. Rollins-OT | | 0600 | |
| TOWER 4 | S-18 | M. Davis-OT | | 0550 | |
| TOWER 5 | S-19 | J. Golson-OT | | 5:55 | |
| INSTITUTIONAL Rover | S-41 | R. Kendrick  A | | 5:55 | |
| ROVER / count relief  fwa | S-31 | | | | |
| ROVER behind c&d | S-32 | A. Crenshaw  C | | 5:55 | |
| ROVER / count relief | S-33 | | | | |
| ROVER / count relief | S-34 | | | | |
| ROVER / count relief fwa | S-35 | J. Johns  D | | 555 | |
| BACKGATE        E | S-14 | Wm. McDaniel-OT | | 5:50 | |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 5:55 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 556 | |
| Maintenance  Officer | S-39 | J. Hunter | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE SIDEWALK | 41 S1 | E. Booker | T. Allen | AL |
| JUICE LINE | S2 | R. Givan | L. Yelder | SL |
| EXIT DOOR | | J. C. Jones | Lt. Copeland | Admin. |
| SPOON COU | | B. LaFogg | E. Webster | Admin. |
| CUB# 1 | | R. Lewis | D. Noble | SL |
| T/S ESCORT | 32 | Wm. McDaniel | J. Richards | Admin. |
| PILL CALL | 41 | D. Rollins | | |
| 1ST FENCE CK | 35 | E. Webster | | |
| 2ND FENCE CK | 41 | 3RD FENCE CK 32 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your
post assignment.

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/13/2006**                                          DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | Sgt. Butler | | 5:20 | |
| ASST. COMMANDER | S-3 | Sgt. Harris-OT | | | |
| ASST. COMMANDER | S- | | | | |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 555 | |
| A-DORM | S-7 | J. Dennis | | 5:45 | |
| B-DORM | S-8 | A. Crenshaw | | 5:55 | |
| C-DORM | S-9 | A. McQueen | A. McQueen | 5:55 | |
| D-DORM | S-10 | Ch. Jones-OT | Ch. Jones | 5:56 | |
| E-DORM | S-11 | B. Jackson | | 5:55 | |
| G-DORM | S-12 | J. C. Jones | | 0555 | |
| G-DORM   ROVER | S-36 | S. McNabb | | 5.55 | |
| G-DORM  ROVER | S-37 | J. Burnett | Burnett | 5:55 | |
| H-DORM   CUBE | S-13 | R. Givan | | 5:55 | |
| Infirmary Officer | S-20 | B. Gullatte | | 5:35 | |
| TOWER        1 | S-15 | B. LaFogg | | 5:50 | |
| TOWER        2 | S-16 | J. Boddorf | | 5:55 | |
| TOWER        3 | S-17 | C. Jiles-OT | | 6:00 | |
| TOWER        4 | S-18 | G. Davis-OT | | 5:55 | |
| TOWER        5 | S-19 | J. Johnson-OT | | 6:00 | |
| INSTITUTIONAL Rover | S-41 | R. Kendrick B | | 600 | |
| ROVER / count relief | S-31 | E. Booker A | | 5:55 | |
| ROVER  behind c&d | S 32 | R. Anderson D | Anderson | 5:55 | |
| ROVER / count relief- fwa | S-33 | J. Johns-C | J. Johns | 555 | |
| ROVER / count relief- fwa | S-34 | R. Taylor-E-OT | | 6:00 | |
| ROVER / count relief | S-35 | | | | |
| | | | | | |
| BACKGATE        E | S-14 | L. Davis-OT | Robert Davis | 5:55 | |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | White | 5:55 | |
| LAUNDRY OFFICER | S-40 | L. Carter | Clark | 555 | |
| Maintenance  Officer | S-39 | J. Hunter | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 31 | R. Lewis | L. Yelder | SL |
| SIDEWALK | 41 | | | |
| JUICE LINE | S2 | Wm. McDaniel | J. Richards | Admin. |
| EXIT DOOR | | D. Rollins | Lt. Copeland | Admin. |
| SPOON COU | 41 | E. Webster | E. Webster | Admin |
| CUBE #1 | | T. Allen | | |
| T/S ESCORT | 32 | F. Grant | | |
| PILL CALL | 31 | M. Muhammad | | |
| 1ST FENCE CK | 32 | D. Noble | | |
| 2ND FENCE CK | 41 | 3RD FENCE CK   31 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/14/2006**                                          **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | Sgt. Butler | | 5:15 | |
| ASST. COMMANDER | S-1 | Lt. Pittman-OT | | 6:00 | |
| CLERK /CONTROL | | B. Gullatte | | 5:50 | |
| A-DORM | S- 7 | J. Burnett | | 5:1 | |
| B-DORM | S- 8 | A. McQueen | | 5:50 | |
| C-DORM | S- 9 | F. Grant-OT | | 600 | |
| D-DORM | S- 10 | M. Muhammad-OT | | 6:00 | |
| E-DORM | S- 11 | J. Johnson-OT | | 6:00 | |
| G-DORM | S- 12 | S. McNabb-OT | | 5:55 | |
| G-DORM   ROVER | S- 36 | R. Taylor-OT | | 6:00 | |
| G-DORM   ROVER | S- 37 | R. Givan | | 5:50 | |
| H-DORM   CUBE | S- 13 | R. Rawlinson-OT | | 555 | |
| TOWER      1 | S- 15 | J. Richards | | 5:55 | |
| TOWER      2 | S- 16 | E. Booker | | 555 | |
| TOWER      3 | S- 17 | R. Lewis | | 5:55 | |
| TOWER      4 | S- 18 | J. Boddorf-OT | | 5:55 | |
| TOWER      5 | S- 19 | A. Crenshaw | | 5:55 | |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | | 5:50 | |
| HALL #2 (VISITING) | S- 22 | E. Webster | | 5:55 | |
| VISITING YARD ROVER | S- 42 | B. Lafogg | | 6:00 | |
| ROVER | S- 31 | | | | |
| ROVER | S- 32 | Wm. Smith-OT | | 555 | |
| ROVER | S- 33 | | | | |
| ROVER | S- 34 | | | | |
| LOBBY OFFICER | S- 38 | R. Kendrick | | 5:00 | |
| SHAKEDOWN ROVER | S- 39 | R. Anderson-ice | | 555 | |
| SHAKEDOWN OFFICER | S- 40 | B. Jackson | | 600 | |
| INSTITUTIONAL ROVER | S- 41 | D. Rollins | | 600 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | control | A-DORM | 41 | T. Allen | | |
| JUICE LINE | 32 | B-DORM | 22 | F. Grant | S. James | AL |
| EXIT DOOR | | C-DORM | 42 | M. Muhammad | J.C. Jones | AL |
| SIDE WALK | 41 | D-DORM | 39 | D. Noble | J. Dennis | ML |
| SPOON COU | | E-DORM | 40 | J. Boddorf | | |
| CUB# 1 | | G-DORM | 36&37 | L. Carter | | |
| T/S ESCORT | | ADMIN | 38&21 | Wm. Smith | | |
| PILL CALL | 41 | | | L. Yelder | | |
| 1ST FENCE CK | 21 | | | J. Johns | | |
| 2ND FENCE CK | 39 | | | | | |
| 3RD FENCE CK | 32 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

**Staton Correctional Center**

10/15/2006                                    Day: **Sunday**

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 2 | Sgt. Butler-OT | B. Bub(, 01 | 5:75 | |
| Asst. Commander | S-1 | Lt. Pittman-OT | Pittman | 6:00 | |
| Asst. Commander | S- | | | | |
| **Clerk/ Control** | | B. Gullatte | B Gullatt | 5:55 | |
| A-Dorm | S- 7 | R. Lewis | | 5:55 | |
| B-Dorm | S- 8 | T. Allen | Allen | 5:55 | |
| C-Dorm | S- 9 | F. Grant | | 6:00 | |
| D-Dorm | S-10 | M. Muhammad | M Muhammad | 5:55 | |
| E-Dorm | S-11 | B. LaFogg | | 5:45 | |
| G-Dorm | S-12 | S. McNabb--OT | McNabb | 5:5 | |
| G-Rover | S-36 | J. Burnett | Burnett | 5:55 | |
| G-Rover | S-37 | C. Jiles-OT | Jiles | 6:00 | |
| H-Dorm-Cube | S-13 | J. Richards | Johnny Rich | 5:55 | |
| **Infirmary Officer** | **S-20** | | | 5:55 | |
| **Tower        1** | **S-15** | E. Booker | E. Booker | 5:55 | |
| Tower        2 | S-16 | J. Johnson-OT | J John | 6:00 | |
| Tower        3 | S-17 | D. Noble | D John | 5:45 | |
| Tower        4 | S-18 | M. Davis-OT | M Davis | 5:50 | |
| Tower        5 | S-19 | L. Carter-OT | Carter | 5:55 | |
| **Back Gate** | **S-14** | | | | |
| Hall # Visiting | S-22 | K. Fuller-OT **admin** | K Full | 5:40 | |
| Rover/ count relief | S-31 | | | | |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | | | | |
| **Institutional Rover** | **S-41** | D. Rollins A | D Rollins | 5:55 | |
| Lobby Officer | S-42 | E. Webster B | E Webster | 5:55 | |
| Visitation Officer | S-40 | Wm. McDaniel C | McDan | 5:50 | |
| ShakedownOfficer | S-39 | R. Anderson D | Anderson | 5:55 | |
| ShakedownOfficer | S-43 | B. Jackson **admin** | B Jackson | 5:50 | |
| Visitation Yard Rover | S-44 | R. Givan Ice E | R Givan | 5:55 | |
| | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | 41 | L. Boddorf | S. James | al |
| Juice Line Officer | control | L. Carter | J.C. Jones | al |
| Spoon count | | Wm. Smith | J. Dennis | ml |
| Cube # 1 | | A. McQueen | | |
| Pill Call Escort | | L. Yelder | | |
| Sidewalk | 37 | A. Crenshaw | | |
| 1st Fence check | 44 | R. Kendrick | | |
| 2nd Fence check | 40 | S. McNabb | | |
| 3rd Fence check | 41 | Lt. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

**STATON** CORRECTIONAL FACILITY

FIRST SHIFT **DUTY ROSTER**

**DATE: 10/16/2006**                                                  **DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | William Copeland | 6:00AM | |
| ASST. COMMANDER | S-2 | | | | |
| CLERK /CONTROL | | Ms. F. Pearson | F. Pearson | 6:00AM | |
| A-DORM | S-7 | D. Noble | | 6:00 | |
| B-DORM | S-8 | E. Booker | | 8:55 | |
| C-DORM | S-9 | F. Grant | | 6:00 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:50 | |
| E-DORM | S-11 | T. Allen | | 5:55 | |
| G-DORM | S-12 | S. McNabb-OT | McNabb | 5:50 | |
| G-DORM  ROVER fwa 8:15 | S-36 | J. Dennis | | | |
| G-DORM  ROVER | S-37 | J. C. Jones | | 6:35 | |
| H-DORM  CUBE | S-13 | B. Gullatte | | 5:55 | |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 5:45 | |
| TOWER  1 | S-15 | J. Boddorf | | 5:55 | |
| TOWER  2 | S-16 | R. Givan | | 5:55 | |
| TOWER  3 | S-17 | R. Anderson-OT | Anderson | 5:55 | |
| TOWER  4 | S-18 | D. Rollins | | 5:55 | |
| TOWER  5 | S-19 | C. Jiles-OT | | 6:00AM | |
| Back Gate  Officer | S-14 | Wm. McDaniel | McDaniel | 5:50 | |
| Maintenance Officer | S-21 | J. Hunter | | | |
| Custodial Officer | S-26 | Wm. Smith | | 5:55 | |
| Laundry Officer | S-40 | L. Carter | | 555 | |
| Institutional Rover | S-41 | R. Kendrick--OT | | 5:50 | |
| ROVER | S-31 | E. Webster | E. Webster | 5:55 | |
| ROVER  fwa 8:15 | S-32 | J. Johns | J. Johns | 5:55 | |
| ROVER | S-33 | M. Sanford-OT | | (4) | |
| ROVER  behind c&d | S-34 | B. LaFogg | | 6:00 | |
| | S-25 | A. Latimore-OT | A. Latimore | 5:50 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | A. Crenshaw | L. Yelder | SL |
| JUICE LINE | | B-DORM | 31 | R. Kendrick | B. Jackson | C |
| EXIT DOOR | 33 | C-DORM | 34 | S. McNabb | | |
| SIDE WALK | | D-DORM | 34 | A. McQueen | | |
| SPOON COU | | E-DORM | 32 | R. Anderson | | |
| CUB# 1 | | G-DORM | 36&37 | J. Burnett | | |
| T/S ESCORT | 31 | ADMIN | 26&40 | S. James | | |
| PILL CALL | 41 | | | J. Richards | | |
| 1ST FENCE CK | 32 | | | | | |
| 2ND FENCE CK | 33 | | | | | |
| 3RD FENCE CK | 34 | | | Sgt. Butler | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: "**Successful People See Opportunities, Not Problems.**"

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

DATE: 10/17/2006                    DAY: Tuesday

| DUTY POST LOG | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 6:00A | |
| ASST. COMMANDER | S-2 | Sgt. Jenkins OT | | 5:55A | |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 556 | |
| A-DORM | S-7 | T. Allen | | 5.35 | |
| B-DORM | S-8 | E. Booker | | 055 | |
| C-DORM | S-9 | F. Grant | | 600 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 8:53 | |
| E-DORM | S-11 | J. Burnett--OT | | 5:55 | |
| G-DORM | S-12 | S. McNabb | | 600 | |
| G-DORM ROVER kit | S-36 | J. Johns | | 555 | |
| G-DORM ROVER | S-37 | C. Jones | | 855 | |
| H-DORM CUBE | S-13 | R. Givan | | 5:55A | |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 554 | |
| | | | | | |
| TOWER 1 | S-15 | D. Rollins | | 0555 | |
| TOWER 2 | S-16 | A. McQueen | | 5:53 | |
| TOWER 3 | S-17 | C. Jiles-OT | | 6:00 | |
| TOWER 4 | S-18 | L. Davis | | 5:55 | |
| TOWER 5 | S-19 | J. Boddorf | | 5:55 | |
| | | | | | |
| INSTITUTIONAL ROVER | S-41 | R. Kendrick | | 550 | |
| ROVER | S-31 | E. Webster | E. Webster | 5.55 | |
| ROVER behind c&d | S-33 | D. Noble | | 6:00 | |
| ROVER | S-34 | M. Davis - OT | | 552 | |
| ROVER | S-38 | A. Latimore-OT | A. Latimore | 555 | |
| | S-39 | | | | |
| BACKGATE | S-14 | Wm. McDaniel | | 5:50 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | |
| Custodial Officer | S-26 | Wm. Smith | | | |
| Maintenance Officer | S-21 | J. Hunter | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | R. Anderson | L. Yelder | SL |
| JUICE LINE | 36 | B-DORM | 31 | J. Burnett | A. Crenshaw | AL |
| EXIT DOOR | | C-DORM | 33 | S. James | Sgt. Butler | C |
| SIDE WALK | 34 | D-DORM | 26 | J. Richards | B. LaFogg | SL |
| SPOON COU | | E-DORM | 14 | B. Jackson | | |
| CUB# 1 | | G-DORM | 36&37 | B. Gullatte | | |
| T/S ESCORT | 31 | ADMIN | 26&40 | J. Dennis | | |
| PILL CALL | 41 | | | | | |
| 1ST FENCE CK | 33 | | | | | |
| 2ND FENCE CK | 34 | | | | | |
| 3RD FENCE CK | 31 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

**STATON** CORRECTIONAL FACILITY

FIRST SHIFT **DUTY ROSTER**

**DATE: 10/18/2006**                          **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 6.40 Am | |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Wm. Smith | | 559 | |
| A-DORM | S-7 | Ch. Jones-OT | | 5.56 | |
| B-DORM | S-8 | D. Rollins | | | |
| C-DORM | S-9 | F. Grant | | 600 | |
| D-DORM | S-10 | M. Muhammad | | 5.55 | |
| E-DORM  fwa 1:00 p | S-11 | T. Allen | | | |
| G-DORM | S-12 | S. McNabb | | | |
| G-DORM      fwa 1:00 p | S-36 | A. McQueen | | 5:53 | |
| G-DORM   ROVER | S-37 | J. C. Jones--OT | | 855 | |
| H-DORM   CUBE | S-13 | D. Noble | | 6:00 | |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | | |
| TOWER       1 | S-15 | E. Webster | | 5:5C | |
| TOWER       2 | S-16 | J. Richards | | 5 55 | |
| TOWER       3 | S-17 | S. James | | 5:58 | |
| TOWER       4 | S-18 | R. Anderson | | 5.55 | |
| TOWER       5 | S-19 | J. Burnett | | 565 | |
| | | | | | |
| INSTITUTIONAL  ROVER | S-41 | R. Kendrick | | 5 55 | |
| Rover | S-31 | | | | |
| ROVER        fwa 10:00 a | S-32 | J. Johns | | 555 | |
| ROVER | S-34 | | | | |
| ROVER  behind c&d | S-38 | J. Boddorf fwa 10:00a | | 5:55 | |
| | | A. Latimore | | | |
| BACKGATE | S14 | Wm. McDaniel | | 5:50 | |
| CUSTODIAL OFFICER | S-26 | | | | |
| Maintenance Officer | S-21 | J. Hunter | | | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | L. Yelder | | SL |
| JUICE LINE | 34 | B-DORM | 31 | B. Gullatte | A. Crenshaw | | AL |
| EXIT DOOR | | C-DORM | 32 | E. Booker | Sgt. Butler | | C |
| SIDE WALK | 32 | D-DORM | 34 | R. Givan | Ms. F. Pearson | | SL |
| SPOON COU | | E-DORM | 14 | J. C. Jones | | | |
| CUB# 1 | | G-DORM | 36&37 | B. LaFogg | | | |
| T/S ESCORT | 31 | ADMIN | 26&40 | J. Dennis | | | |
| PILL CALL | 41 | | | | | | |
| 1ST FENCE CK | 38 | | | | | | |
| 2ND FENCE CK | 32 | 3FENCE | 31 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:  "Leadership is action, Not position."

# STATON CORRECTIONAL CENTER
## FIRST SHIFT DUTY ROSTER

DATE: **10/19/2006**                                                    DAY: THURSDAY

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | | | |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Wm. Smith | | | |
| A-DORM | S-7 | J. Richards | | | |
| B-DORM | S-8 | S. James | | | |
| C-DORM | S-9 | F. Grant | | | |
| D-DORM | S-10 | M. Muhammad | | | |
| E-DORM | S-11 | E. Webster--OT | | | |
| G-DORM        ( fwa ) | S-12 | T. Allen | | | |
| G-DORM   ROVER | S-36 | A. McQueen | | | |
| G-DORM   ROVER | S-37 | S.McNabb | | | |
| H-DORM   CUBE | S-13 | D. Noble | | | |
| **Infirmary Officer** | S-20 | R. Lewis--OT | | | |
| TOWER        1 | S-15 | J. Boddorf | | | |
| TOWER        2 | S-16 | D. Rollins-OT | | | |
| TOWER        3 | S-17 | J. Burnett | | | |
| TOWER        4 | S-18 | B. Jackson | | | |
| TOWER        5 | S-19 | B. Gullatte | | | |
| **INSTITUTIONAL** Rover | S-41 | **R. Kendrick A** | | | |
| ROVER / count relief | S-31 | R. Anderson **B** | | | |
| ROVER behind c&d | S-32 | J. Golson-OT **C** | | | |
| ROVER / count relief | S-33 | | | | |
| ROVER / count relief | S-34 | A. Latimore-OT | | | |
| ROVER / count relief | S-35 | J. Johns D  **(fwa)** | | | |
| | | FWA  leave  @ | 7:30 A.M. ********* | | |
| **BACKGATE** | S-14 | Wm. McDaniel-OT | | | |
| **CUSTODIAL OFFICER** | S-26 | | | | |
| **LAUNDRY OFFICER** | S-40 | **L. Carter** | | | |
| Maintenance  Officer | S-39 | J. Hunter | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 41 | E. Booker | J. Dennis | C |
| SIDEWALK | 31 | | | |
| JUICE LINE | | R. Givan | L. Yelder | SL |
| EXIT DOOR | | J. C. Jones | A. Crenshaw | AL |
| SPOON COU | | B. LaFogg | F. Pearson | SL |
| CUB# 1 | | R. Lewis | | |
| T/S ESCORT | 31 | Wm. McDaniel | | |
| PILL CALL | 41 | D. Rollins | | |
| 1ST FENCE CK | 35 | E. Webster | | |
| 2ND FENCE CK | 31 | 3RD FENCE CK  **32** | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/20/2006**                          DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 6:00 | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | | 5:15 | |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | B. Gullatte | | 555 | |
| A-DORM | S-7 | J. Boddorf | | 555 | |
| B-DORM | S-8 | J. Dennis | | 558 | |
| C-DORM | S-9 | S. James | | 5:55 | |
| D-DORM | S-10 | J. Richards | | 555 | |
| E-DORM | S-11 | R. Anderson | | 5:55 | |
| G-DORM | S-12 | S. McNabb | | 558 | |
| G-DORM   ROVER | S-36 | J. C. Jones | | 0555 | |
| G-DORM   ROVER fwa | S-37 | J. Burnett | | 5:55 | |
| H-DORM   CUBE | S-13 | B. Jackson | | 555 | |
| Infirmary Officer | S-20 | R. Lewis-OT | | 582 | |
| TOWER        1 | S-15 | R. Givan | | 5:559 | |
| TOWER        2 | S-16 | B. LaFogg | | 5.45 | |
| TOWER        3 | S-17 | G. Davis--OT | | 559 | |
| TOWER        4 | S-18 | F. Lawrence--OT | | 5:50 | |
| TOWER        5 | S-19 | E. Booker | | 5:47 | |
| INSTITUTIONAL Rover | S-41 | **R. Kendrick** | | 543 | |
| ROVER / count relief- | S-31 | | | | |
| ROVER behind c&d | S 32 | Ch. Jones-OT | | 5:56 | |
| ROVER / count relief- fwa | S-33 | J. Johns | | 555 | |
| ROVER / count relief- | S-34 | | | | |
| ROVER / count relief | S-35 | A. Latimore | | 555 | |
| **BACKGATE** | S-14 | **L. Davis-OT** | | 5:55 | |
| **CUSTODIAL OFFICER** | S-26 | Wm. Smith | | 555 | |
| **LAUNDRY OFFICER** | S-40 | L. Carter | | 555 | |
| Maintenance Officer | S-39 | J. Hunter | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 41 | R. Lewis | A. McQueen | AL |
| SIDEWALK | 33 | | | |
| JUICE LINE | S2 | Wm. McDaniel | L. Yelder | SL |
| EXIT DOOR | | D. Rollins | A. Crenshaw | AL |
| SPOON COU | 41 | E. Webster | F. Pearson | SL |
| CUBE #1 | | T. Allen | | |
| T/S ESCORT | 33 | F. Grant | | |
| PILL CALL | 41 | M. Muhammad | | |
| 1ST FENCE CK | 32 | D. Noble | | |
| 2ND FENCE CK | 41 | 3RD FENCE CK   33 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT **DUTY ROSTER**

**DATE: 10-21-2006**                                    **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. Butler | | 5:25 | |
| CLERK /CONTROL | | B. Gullatte | | 5:55 | |
| A-DORM | S- 7 | J. Johnson-OT | | 6:00 | |
| B-DORM | S- 8 | S. James | | 5:56 | |
| C-DORM | S- 9 | E. Booker | | 5:00 | |
| D-DORM | S- 10 | B. LaFogg | | 5:55 | |
| E-DORM | S- 11 | J. Richards | | 555 | |
| G-DORM | S- 12 | J. C. Jones | | 0830 | |
| G-DORM ROVER | S- 36 | S. McNabb | | 5:55 | |
| G-DORM ROVER | S- 37 | | | | |
| H-DORM CUBE | S- 13 | R. Rawlinson-OT | R. Rawl | 555 | |
| TOWER 1 | S- 15 | R. Givan | | | |
| TOWER 2 | S- 16 | R. Lewis | | 555 | |
| TOWER 3 | S- 17 | F. Lawrnce-OT | | 5:50 | |
| TOWER 4 | S- 18 | E. Webster | E Webster | 5:55 | |
| TOWER 5 | S- 19 | J. Boddorf--OT | J Boddorf | 555 | |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | | 950 | |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 5:50 | |
| VISITING YARD ROVER | S- 42 | Wm. Smith-OT | W Smith | 5:50 | |
| ROVER | S- 31 | | | | |
| ROVER | S- 32 | A. Latimore--OT | A Latimore | 5:55 | |
| ROVER | S- 33 | | | | |
| ROVER | S- 34 | | | | |
| LOBBY OFFICER | S- 38 | R. Kendrick | | 555 | |
| SHAKEDOWN ROVER | S- 39 | R. Anderson | Anderson | 5:55 | |
| SHAKEDOWN OFFICER | S- 40 | B. Jackson | | | |
| INSTITUTIONAL ROVER | S- 41 | D. Rollins | | 555 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 32 | A-DORM | 21 | T. Allen | A. McQueen | AL |
| JUICE LINE | S2 | B-DORM | 22 | F. Grant | J. Burnett | AL |
| EXIT DOOR | | C-DORM | 42 | M. Muhammad | J. Dennis | C |
| SIDE WALK | 41 | D-DORM | 40 | D. Noble | A. Crenshaw | AL |
| SPOON COU | | E-DORM | 32 | J. Boddorf | | |
| CUB# 1 | | G-DORM | 36 | L. Carter | | |
| T/S ESCORT | | ADMIN | 38&39 | Wm. Smith | | |
| PILL CALL | 37 | | | L. Yelder | | |
| 1ST FENCE CK | 39 | | | Lt. Coperson | | |
| 2ND FENCE CK | 21 | | | | | |
| 3RD FENCE CK | 41 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

**Staton Correctional Center**

10/22/2006                                                    Day: Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S-1 | Lt. Copeland-OT | *William Copeland* | 6:05 | |
| Asst. Commander | S-2 | | | | |
| Asst. Commander | S-3 | | | | |
| **Clerk/ Control** | | B. Gullatte | *B. Gullatte* | 5:55 | |
| A-Dorm | S-7 | R. Lewis | | 6:05 | |
| B-Dorm | S-8 | R. Givan | | 5:55A | |
| C-Dorm | S-9 | C. Jiles-OT | *Jiles* | 6:00 | |
| D-Dorm | S-10 | J. Lindey-OT | | 5:50 | |
| E-Dorm | S-11 | R. Taylor-OT | *R. Taylor* | 5:55 | |
| G-Dorm | S-12 | S. McNabb--OT | *McNabb* | 5:56 | |
| G-Rover | S-36 | J. C. Jones | | 0535 | |
| G-Rover | S-37 | | | | |
| H-Dorm-Cube | S-13 | T. Allen | *T. Allen* | 5:49 | |
| **Infirmary Officer** | **S-20** | | | | |
| **Tower        1** | **S-15** | D. Noble | *Noble Col* | 5:54 | |
| Tower        2 | S-16 | B. Lafogg | *Lafogg* | 5:45 | |
| Tower        3 | S-17 | J. Johnson-OT | *Johnson* | 6:00 | |
| Tower        4 | S-18 | M. Davis-OT | *M Davis* | 5:52 | |
| Tower        5 | S-19 | L. Carter-OT | *Carter* | 5:55 | |
| **Back Gate** | **S-14** | | | | |
| Hall # Visiting | S-22 | K. Fuller-OT admin | *K. Fuller* | 5:40 | |
| Rover/ count relief | S-31 | | | | |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | E. Booker         A | *E. Booker* | 6:10 | |
| **Institutional Rover** | **S-41** | D. Rollins         B | *D. Rollins* | 0535 | |
| Lobby Officer | S-42 | R. Anderson     ice | *R. Anderson* | 5:35 | |
| Visitation Officer | S-40 | Wm. McDaniel C | *M Daniel* | 5:50 | |
| ShakedownOfficer | S-39 | J. Richards        D | *J. Richards* | 5:55 | |
| ShakedownOfficer | S-41 | B. Jackson        E | *B. Jackson* | 5:55 | |
| Visitation Yard Rover | S-25 | S. James     admin | *S. James* | 5:50 | |
| | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | | OTHER | | |
|---|---|---|---|---|---|---|
| Entrance Kitchen | 41 | J. Boddorf  J. Johns | | E. Webster | | A |
| Juice Line Officer | 33 | L. Carter | | J. Burnett | | A |
| Spoon count | | Wm. Smith | | J. Dennis | | A |
| Cube # 1 | | A. McQueen | | M. Muhammad | | A |
| Pill Call Escort | 41 | L. Yelder | | F. Grant | | P |
| Sidewalk | 36 | A. Crenshaw | | | | |
| 1st Fence check | 25 | R. Kendrick | | | | |
| 2nd Fence check | 39 | S. McNabb | | | | |
| 3rd Fence check | 33 | Sgt. Butler | | | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

**STATON** CORRECTIONAL FACILITY

FIRST SHIFT **DUTY ROSTER**

**DATE: 10/23/2006**　　　　　　　　　　　　　　　**DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. Willie Copeland | | 6:00a | |
| ASST. COMMANDER | S-2 | | | | |
| CLERK /CONTROL | | Ms. F. Pearson | | 556 | |
| A-DORM | S-7 | M. Sanford-OT | | 550 | |
| B-DORM | S-8 | B. Lafogg | | 5:50 | |
| C-DORM | S-9 | F. Grant | | 600 | |
| D-DORM | S-10 | J. Johns | | 555 | |
| E-DORM | S-11 | B. Jackson | | 555 | |
| G-DORM | S-12 | J. C. Jones | | 0555 | |
| G-DORM ROVER | S-36 | S. McNabb-OT | | 550 | |
| G-DORM ROVER | S-37 | A. Crenshaw-OT | | 555 | |
| H-DORM CUBE | S-13 | D. Noble | | 6:00 | |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 555 | |
| TOWER 1 | S-15 | J. Boddorf | | 5:58 | |
| TOWER 2 | S-16 | E. Booker | | 8:55 | |
| TOWER 3 | S-17 | T. Allen | | 5:50 | |
| TOWER 4 | S-18 | R. Anderson--OT | | 5:55 | |
| TOWER 5 | S-19 | B. Gullatte | | 555 | |
| Back Gate Officer | S-14 | **Wm. McDaniel** | | 5:50 | |
| Maintenance Officer | S-21 | J. Hunter | | | |
| Custodial Officer | S-26 | Wm. Smith | | 5:55 | |
| Laundry Officer | S-40 | L. Carter | | | |
| **Institutional Rover** | S-41 | D. Rollins | | 0555 | |
| ROVER | S-31 | A. Latimore--OT | | 555 | |
| ROVER | S-32 | | | | |
| ROVER | S-33 | E. Webster | | 5:55 | |
| ROVER behind c&d | S-34 | R. Givan | | 5:57 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | A. Crenshaw | J. Dennis | AL |
| JUICE LINE | | B-DORM | 33 | R. Kendrick | L. Yelder | SL |
| EXIT DOOR | | C-DORM | 34 | S. McNabb | M. Muhammad | AL |
| SIDE WALK | 34 | D-DORM | 34 | A. McQueen | | |
| SPOON COU | | E-DORM | 14 | R. Anderson | | |
| CUB# 1 | | G-DORM | 36&37 | J. Burnett | | |
| T/S ESCORT | 33 | ADMIN | 26&40 | S. James | | |
| PILL CALL | 41 | | | J. Richards | | |
| 1ST FENCE CK | 33 | | | | | |
| 2ND FENCE CK | 41 | | | Sgt. Butler | | |
| 3RD FENCE CK | 34 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: "Successful People See Opportunities, Not Problems."

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT **DUTY ROSTER**

**DATE: 10/24/2006**                                      **DAY: Tuesday**

| DUTY POST LOG | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | | | | |
| ASST. COMMANDER | | S-2 | Sgt. R. Butler | R. B_ | 5.20a | |
| ASST. COMMANDER | | S-3 | | | | |
| **CLERK /CONTROL** | | | Lt. W. Copeland | Willi Copeland | 6:00A | |
| A-DORM | | S-7 | E. Booker | | 8:03 | |
| B-DORM | | S-8 | R. Givan | | 5:55 | |
| C-DORM | | S-9 | F. Grant | | 6:00 | |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 6:00 | |
| E-DORM | | S-11 | T. Allen | | 5:55 | |
| G-DORM | | S-12 | J. C. Jones | | 6550 | |
| G-DORM ROVER | | S-36 | J. Johns | | 555 | |
| G-DORM ROVER | | S-37 | J. Creasy | | | |
| H-DORM CUBE | | S-13 | J. Boddorf | | 5:55 | |
| INFIRMARY OFFICER | | S-20 | R. Lewis | | 550 | |
| | | | C. Lucke | | | |
| TOWER 1 | | S-15 | A. Crenshaw | | 5:5 | |
| TOWER 2 | | S-16 | B. LaFogg | | 5:50 | |
| TOWER 3 | | S-17 | D. Noble | | 6:00 | |
| TOWER 4 | | S-18 | J. Burnett--OT | | 5:55 | |
| TOWER 5 | | S-19 | C. Jiles-OT | | 6:00 | |
| | | | | | | |
| INSTITUTIONAL ROVER | | S-41 | **D. Rollins** | | 6:00 | |
| ROVER | | S-31 | E. Webster | E. Webster | 5:55 | |
| ROVER behind c&d | | S-33 | A. McQueen | A. McQueen | 5:50 | |
| ROVER | | S-34 | | | | |
| ROVER | | S-38 | A. Latimore--OT | Latimore | 5'55 | |
| | | S-39 | | | | |
| BACKGATE | | S-14 | Wm. McDaniel | | 5:5 | |
| LAUNDRY OFFICER | | S-40 | J. Allen | | | |
| Custodial Officer | | S-26 | Wm. Smith | | 555 | |
| Maintenance Officer | | S-21 | J. Hunter | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | R. Anderson | R. Kendrick | AL |
| JUICE LINE | S2 | B-DORM | 31 | J. Burnett | S. McNabb | C |
| EXIT DOOR | | C-DORM | 33 | S. James | L. Yelder | SL |
| SIDE WALK | 34 | D-DORM | 33 | J. Richards | Ms. F. Pearson | SL |
| SPOON COU | 31 | E-DORM | 14 | B. Jackson | L. Carter | |
| CUB# 1 | | G-DORM | 12&36 | B. Gullatte | | |
| T/S ESCORT | 31 | ADMIN | 26&38 | J. Dennis | | |
| PILL CALL | 41 | | | | | |
| 1ST FENCE CK | 33 | | | | | |
| 2ND FENCE CK | 41 | | | | | |
| 3RD FENCE CK | 31 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE:  10/25/2006                    DAY: WEDNESDAY

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|-----------|------|-----------|-----------|----|----|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willi Copeland | 6:00a | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | R.S. wII | 5:20a | |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Wm. Smith | | 555 | |
| A-DORM | S-7 | T. Allen | | 5:43 | |
| B-DORM | S-8 | J. Boddorf | | 5:55 | |
| C-DORM | S-9 | F. Grant | | 600 | |
| D-DORM | S-10 | M. Muhammad | | 6:00 | |
| E-DORM | S-11 | D. Noble | Col | 6:00 | |
| G-DORM | S-12 | J. C. Jones-OT | | 600 | |
| G-DORM | S-36 | M. Davis-OT | M Davis | 5:50 | |
| G-DORM   ROVER | S-37 | J. Burnett- fwa | Burnett | 5155 | |
| H-DORM   CUBE | S-13 | A. McQueen | A McQueen | 5:50 | |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 555 | |
| TOWER     1 | S-15 | R. Anderson | | 5:55 | |
| TOWER     2 | S-16 | A. Crenshaw | | 5155 | |
| TOWER     3 | S-17 | L. Davis-OT | | 555 | |
| TOWER     4 | S-18 | V.Norman-OT | | 600 | |
| TOWER     5 | S-19 | B. LaFogg--OT | | 5:50 | |
| | | C. Luckie | | | |
| INSTITUTIONAL  ROVER | S-41 | **G. Davis-OT** | | 5158 | |
| Rover | S-31 | E. Webster | E. Webster | 5:55 | |
| ROVER | S-32 | J. Johns -fwa | | 555 | |
| ROVER | S-34 | A. Latimore--OT | A Latimore | 355 | |
| ROVER behind c&d | S-38 | Ch. Jones-OT | C J Jones | 5:50 | |
| | S-39 | A. Lawhorne | | 0601 | |
| BACKGATE | S14 | Wm. McDaniel | | 5:5A | |
| CUSTODIAL OFFICER | S-26 | J. Allen | Johny All | | |
| Maintenance Officer | S-21 | J. Hunter | | | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 556 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENTRANCE | 38 | A-DORM | 41 | B. Jackson | R. Kendrick | AL |
| JUICE LINE | S2 | B-DORM | 31 | B. Gullatte | S. McNabb | AL |
| EXIT DOOR | | C-DORM | 38 | E. Booker | J. Richards | AL |
| SIDE WALK | 41 | D-DORM | 34 | R. Givan | S. James | AL |
| SPOON COU | | E-DORM | 14 | J. C. Jones | L. Yelder | SL |
| CUB# 1 | | G-DORM | 36&37 | B. LaFogg | D.Rollins | SL |
| T/S ESCORT | 31 | ADMIN | 26&40 | J. Dennis | F. Pearson | AL |
| PILL CALL | 32 | | | | | |
| 1ST FENCE CK | 38 | | | | | |
| 2ND FENCE CK | 41 | 3FENCE | 32 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day:  "Leadership is action, Not position."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **10/26/2006**                                          DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | 6:00A | |
| ASST. COMMANDER | | S-2 | Sgt. R. Butler | | 5:15a | |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | | B. Gullatte | | 5:55 | |
| A-DORM | | S-7 | R. Anderson | | 5:55 | |
| B-DORM | | S-8 | D. Noble | | 5:50 | |
| C-DORM | | S-9 | F. Grant | | 6:00 | |
| D-DORM | | S-10 | M. Muhammad | | 6:00 | |
| E-DORM | | S-11 | J. Boddorf | | 5:55 | |
| G-DORM | | S-12 | D. Rollins-OT | | 5:55 | |
| G-DORM   ROVER | | S-36 | J. Burnett | | 5:55 | |
| G-DORM   ROVER | | S-37 | Cadet Murphy | | 5:45 | |
| H-DORM   CUBE | | S-13 | B. Jackson | | | |
| Infirmary Officer | | S-20 | R. Lewis--OT | | | |
| TOWER   1 | | S-15 | M. Davis-OT | | 555 | |
| TOWER   2 | | S-16 | J. Golson-OT | | 5:55 | |
| TOWER   3 | | S-17 | A. Crenshaw | | 5:55 | |
| TOWER   4 | | S-18 | C. Jiles-OT | | | |
| TOWER   5 | | S-19 | E. Webster-OT | | 5:55 | |
| INSTITUTIONAL Rover | | S-41 | A. McQueen A/B | | 5:50 | |
| ROVER / count relief | | S-31 | Cadet Luckie | | 5:50 | |
| ROVER behind c&d | | S-32 | Cadet Creasey | | 5:30 | |
| ROVER / count relief | | S-33 | J. Johns-fwa C | | 555 | |
| ROVER / count relief | | S-34 | T. Allen-fwa D | | 5:40 | |
| ROVER / count relief | | S-35 | A. Latimore-OT | | 5:55 | |
| BACKGATE   E | | S-14 | Wm. McDaniel-OT | | 5:50 | |
| CUSTODIAL OFFICER | | S-26 | Wm. Smith | | 5:55 | |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 555 | |
| Maintenance  Officer | | S-39 | J. Hunter | | | |

### ASSIGNMENTS

| | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | S2 | E. Booker | | |
| SIDEWALK | 41 | | R. Kendrick | AL |
| JUICE LINE | | R. Givan | S. McNabb | AL |
| EXIT DOOR | | J. C. Jones | J. Richards | AL |
| SPOON COU | . | B. LaFogg | S. James | AL |
| CUB# 1 | | R. Lewis | L. Yelder | SL |
| T/S ESCORT | 40 | Wm. McDaniel | F. Pearson | SL |
| PILL CALL | 41 | D. Rollins | Cadet Lawhorn | |
| 1ST FENCE CK | 34 | E. Webster | Cadet Allen | |
| 2ND FENCE CK | 41 | 3RD FENCE CK  33 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

STATON CORRECTIONAL CENTER
FIRST SHIFT DUTY ROSTER

DATE: **10/27/2006**                                                DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 6:00A | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | | 5:50 | |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | B. Gullatte | | 5:55 | |
| A-DORM | S-7 | J. Burnett | | 5:55 | |
| B-DORM | S-8 | A. Crenshaw | | 5:55 | |
| C-DORM | S-9 | A. McQueen | | 5:55 | |
| D-DORM | S-10 | Ch. Jones--OT | | 5:59 | |
| E-DORM | S-11 | C. Jiles-OT fwa | | 6:00 | |
| G-DORM | S-12 | R. Rawlinson-OT | | 5:35 | |
| G-DORM ROVER | S-36 | J. C. Jones | | 0:55 | |
| G-DORM ROVER | S-37 | | | | |
| H-DORM CUBE | S-13 | F. Lawrence-OT | | 5:50 | |
| Infirmary Officer | S-20 | R. Anderson | | 5:55 | |
| TOWER    1 | S-15 | B. Lafogg | | 5:45 | |
| TOWER    2 | S-16 | B. Jackson | | 5:58 | |
| TOWER    3 | S-17 | J. Boddorf | | 5:55 | |
| TOWER    4 | S-18 | E. Booker | | 5:55 | |
| TOWER    5 | S-19 | J. Washington-OT | | 6:00 | |
| INSTITUTIONAL Rover | S-41 | G. Davis-OT | | 6:58? | |
| ROVER / count relief- | S-31 | J. Johns fwa | | 5:55 | |
| ROVER behind c&d | S 32 | Cadet Creasey | | 6:59 | |
| ROVER / count relief | S-33 | Cadet Lawhorn | | 5:59 | |
| ROVER / count relief | S-34 | Cadet Murphy | | 5:50 | |
| ROVER / count relief | S-35 | Cadet Allen | | 6:00 | |
| Hall #1 | | Cadet Luckie | | 5:55 | |
| BACKGATE | S-14 | L. Davis-OT | | 5:55 | |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 5:55 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 5:55 | |
| Maintenance Officer | S-39 | J. Hunter | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | S2 | R. Lewis | | |
| SIDEWALK | 41 | | R. Kendrick | AL |
| JUICE LINE | | Wm. McDaniel | S. McNabb | AL |
| EXIT DOOR | | D. Rollins | J. Richards | AL |
| SPOON COU | | E. Webster | R. Givan | AL |
| CUBE #1 | | T. Allen | S. James | AL |
| T/S ESCORT | 31 | F. Grant | L. Yelder | SL |
| PILL CALL | 41 | M. Muhammad | F. Pearson | SL |
| 1ST FENCE CK | 31 | D. Noble | | |
| 2ND FENCE CK | 41 | 3RD FENCE CK  31/41 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/28/2006**                              **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. Copeland    OT | | | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | | | |
| CLERK /CONTROL | | F. Lawrence-OT | | | |
| A-DORM | S- 7 | B. Smith-OT | | | |
| B-DORM | S- 8 | A. McQueen | | | |
| C-DORM | S- 9 | F. Grant--OT | | | |
| D-DORM | S- 10 | M. Muhammad--OT | | | |
| E-DORM | S- 11 | Wm. Stoudmire-OT | | | |
| G-DORM | S- 12 | R.Rawlinson-OT | | | |
| G-DORM   ROVER | S- 36 | J. C. Jones | | | |
| G-DORM   ROVER | S- 37 | J. Golson-OT | | | |
| H-DORM   CUBE | S- 13 | J. Burnett | | | |
| TOWER      1 | S- 15 | B. Lafogg | | | |
| TOWER      2 | S- 16 | A. Crenshaw | | | |
| TOWER      3 | S- 17 | J. Boddorf-OT | | | |
| TOWER      4 | S- 18 | J. Washington-OT | | | |
| TOWER      5 | S- 19 | L. Richardson-OT | | | |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | | | |
| HALL #2 (VISITING) | S- 22 | K. Fuller-OT | | | |
| VISITING YARD ROVER | S- 42 | Wm. Smith-OT | | | |
| ROVER | S- 31 | | | | |
| ROVER | S- 32 | | | | |
| ROVER | S- 33 | | | | |
| ROVER | S- 34 | | | | |
| LOBBY OFFICER | S- 38 | R. Lewis-ice | | | |
| SHAKEDOWN ROVER | S- 39 | J. Lindsey      OT | | | |
| SHAKEDOWN OFFICER | S- 40 | B. Jackson | | | |
| INSTITUTIONAL ROVER | S- 41 | D. Rollins | | | |

| ASSIGNMENTS | COUNT /RELIEF | | REGULAR OFF DAYS | | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | control | A-DORM | 41-41 | T. Allen | R. Kendrick | C |
| JUICE LINE | 37 | B-DORM | 22-41 | F. Grant | R. Givan | AL |
| EXIT DOOR | | C-DORM | 38-21 | M. Muhammad | E. Webster ✓ | AL |
| SIDE WALK | 41 | D-DORM | 39-39 | D. Noble | E. Booker | C |
| SPOON COU | | E-DORM | 40-40 | J. Boddorf | S. McNabb | C |
| CUB# 1 | | G-DORM | 36&37 | L. Carter | J. Richard ✓ | C |
| T/S ESCORT | | ADMIN | 42-38 | Wm. Smith | S. James | C |
| PILL CALL | | | 38-22 | L. Yelder | J. Dennis | AL |
| 1ST FENCE CK | 39 | | | J. Johns | B. Gullatte | C |
| 2ND FENCE CK | 21 | | | | R. Anderson ✓ | AL |
| 3RD FENCE CK | 41 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

**Staton Correctional Center**

10/29/2006                                           Day:  Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S-1 | Lt. Copeland-OT | Willie Copeland | 6:00A | |
| Asst. Commander | S-2 | | | | |
| Asst. Commander | S-3 | | | | |
| Clerk/ Control | | B. Gullatte | B. Muller | 5:55 | |
| A-Dorm | S-7 | B. Lafogg | | 5:45 | |
| B-Dorm | S-8 | | | | |
| C-Dorm | S-9 | F. Grant | | 6:00 | |
| D-Dorm | S-10 | M. Muhammad | M. Muhammad | 6:20 | |
| E-Dorm | S-11 | F. Lawrence-OT | | 6:Pay | |
| G-Dorm | S-12 | J. C. Jones | | 8:50 | |
| G-Rover | S-36 | R. Taylor-OT | R. | 5:50 | |
| G-Rover | S-37 | J. Burnett | Burnett | 5:55 | |
| H-Dorm-Cube | S-13 | R. Lewis | | 5:55 | |
| Infirmary Officer | S-20 | | | | |
| Tower       1 | S-15 | M. Davis-OT | M Davis | 0545 | |
| Tower       2 | S-16 | T. Allen | T Allen | 5:45 | |
| Tower       3 | S-17 | C. Jiles-OT | | 6:00 | |
| Tower       4 | S-18 | L. Carter-OT | | 555 | |
| Tower       5 | S-19 | Ch. Turner-OT | | 540 | |
| Back Gate | S-14 | | | | |
| Hall # Visiting -- | S-22 | K. Fuller-OT admin | | 540 | |
| Rover/ count relief-- | S-31 | Wm. Smith-OT | | 510 | |
| Rover /count relief | S-32 | | | | |
| Rover/count relief-- | S-33 | | | | |
| Institutional Rover | S-41 | D. Rollins   A | | 0600 | |
| Lobby Officer | S-42 | R. Anderson-Ice B | | 5:55 | |
| Visitation Officer | S-40 | Wm. McDaniel  E | | 5:50 | |
| Shakedown Officer-- | S-39 | | | | |
| Shakedown Officer-- | S-41 | B. Jackson D | B Jackson | 640 | |
| B-Dorm | S-8 | J. Lindsey-OT | | 5:40 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | control | J. Boddorf | D. Noble | A |
| Juice Line Officer | S1 | L. Carter | R. Givan | A |
| Spoon count | | Wm. Smith | J. Richards | C |
| Cube # 1 | | A. McQueen | S. James | C |
| Pill Call Escort | 41 | L. Yelder | J. Dennis | A |
| Sidewalk | 41 | A. Crenshaw | E.  Booker | A |
| 1st Fence check | 40 | R. Kendrick | E. Webster | A |
| 2nd Fence check | 39 | S. McNabb | | |
| 3rd Fence check | 41 | Sgt. Butler | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

STATON CORRECTIONAL FACILITY

FIRST SHIFT **DUTY ROSTER**

**DATE: 10/30/2006**                                          **DAY:** Monday

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. Copeland | Willie Copeland | 6:00A | |
| ASST. COMMANDER | S-2 | Sgt. C. T. Jenkin | C.T. Jenkins | 6:00A | |
| ASST. COMMANDER | S-3 | | | | |
| **CLERK /CONTROL** | | B. Gullatte | | 10:15 | |
| A-DORM | S-7 | A. Crenshaw-OT | | 5:55 | |
| B-DORM | S-8 | T. Allen | | 5:50 | |
| C-DORM | S-9 | F. Grant | | 6:00 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 6:00 | |
| E-DORM | S-11 | G. Davis-OT | | 6:00 | |
| G-DORM | S-12 | | | | |
| G-DORM ROVER | S-36 | J. C. Jones | JC Jones | 0550 | |
| G-DORM ROVER | S-37 | D. Creasey | | | |
| H-DORM CUBE | S-13 | B. Jackson | | 5:50 | |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 545 | |
| TOWER 1 | S-15 | L. Davis-OT | | 5:50 | |
| TOWER 2 | S-16 | D. Rollins | | 5600 | |
| TOWER 3 | S-17 | R. Anderson-OT | | 5:55 | |
| TOWER 4 | S-18 | F. Lawrence-OT | | 6:00 | |
| TOWER 5 | S-19 | J. Boddorf | | 5:55 | |
| **Back Gate Officer** | S-14 | Wm. McDaniel | | 5:54 | |
| Maintenance Officer | S-21 | J. Hunter | | 580 | |
| Custodial Officer | S-26 | W. Smith | | 555 | |
| Laundry Officer | S-40 | | | | |
| Hall #1 | S-41 | C. Luckie | | | |
| ROVER | S-31 | J. Allen | | | |
| ROVER | S-32 | E. Webster | E. Webster | 5:55 | |
| ROVER | S-33 | I. Johns | I. Johns | 555 | |
| ROVER behind c&d | S-34 | A. Lawhorn | | | |
| ROVER | S-25 | A. Murphy | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 31 | A. Crenshaw | D. Noble | AL |
| JUICE LINE | S1 | B-DORM | 41 | R. Kendrick | L. Yelder | SL |
| EXIT DOOR | | C-DORM | 32 | S. McNabb | R. Givan | AL |
| SIDE WALK | 41 | D-DORM | 34 | A. McQueen | E. Booker | AL |
| SPOON COU | | E-DORM | 25 | R. Anderson | L. Carter | AL |
| CUB# 1 | | G-DORM | 36/37 | J. Burnett | B. Lafogg | H |
| T/S ESCORT | 34 | ADMIN | 40/26 | S. James | Ms. F. Pearson | SL |
| PILL CALL | 31 | | | J. Richards | | |
| 1ST FENCE CK | 32 | | | | | |
| 2ND FENCE CK | 31 | | | | | |
| 3RD FENCE CK | 34 | | | Sgt. Butler | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: "Successful People See Opportunities, Not Problems."

# STATON CORRECTIONAL FACILITY
## FIRST SHIFT DUTY ROSTER

**DATE: 10/31/2006**                                          **DAY: Tuesday**

| DUTY POST LOG | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 6:00A | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | | 5:25e | |
| ASST. COMMANDER | S-3 | | | | |
| **CLERK /CONTROL** | | C. Luckie      C | | 5:55 | |
| A-DORM | S-7 | A. Crenshaw | | 5:55 | |
| B-DORM | S-8 | M. Davis-OT | | 5:50 | |
| C-DORM | S-9 | F. Grant | | 6:00 | |
| D-DORM | S-10 | M. Muhammad | | 6:00 | |
| E-DORM | S-11 | L. Davis-OT | | 5:55 | |
| G-DORM | S-12 | R. Rawlinson-OT | | 5:55 | |
| G-DORM   ROVER | S-36 | J. C. Jones fwa | | 6:35 | |
| G-DORM   ROVER | S-37 | S. McNabb | | 5:85 | |
| H-DORM   CUBE | S-13 | C. Jiles-OT | | 6:00 | |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 5:35 | |
| | | A .Murphy      C | | 5:50 | |
| TOWER      1 | S-15 | J. Boddorf | | 5:55 | |
| TOWER      2 | S-16 | J. Burnett-OT | | 5:55 | |
| TOWER      3 | S-17 | D. Rollins | | 6:00 | |
| TOWER      4 | S-18 | A. McQueen | | | |
| TOWER      5 | S-19 | T. Allen | | 5:30 | |
| | | A. Latimore--OT | | 5:53 | |
| INSTITUTIONAL ROVER | S-41 | R. Kendrick | | 5:50 | |
| ROVER | S-31 | J. John fwa | | 5:55 | |
| ROVER   behind c&d | S-33 | D. Creasey      C | | 5:55 | |
| ROVER | S-34 | A. Lawhorn      C | | 5:58 | |
| ROVER | S-38 | E. Webster | | 5:55 | |
| | S-39 | J. Allen      C | | | |
| BACKGATE | S-14 | Wm. McDaniel | | | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 5:55 | |
| Custodial Officer | S-26 | Wm. Smith | | 5:50 | |
| Maintenance Officer | S-21 | J. Hunter | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 41 | R. Anderson | D. Noble | AL |
| JUICE LINE | S2 | B-DORM | 31 | J. Burnett | Ms. F. Pearson | A |
| EXIT DOOR | | C-DORM | 38 | S. James | R. Givan | AL |
| SIDE WALK | 41 | D-DORM | 33 | J. Richards | L. Yelder | SL |
| SPOON COU | 33 | E-DORM | 34 | B. Jackson | B. LaFogg | H |
| CUB# 1 | | G-DORM | 12&37 | B. Gullatte | E. Booker | A |
| T/S ESCORT | 31 | ADMIN | 26&40 | | | |
| PILL CALL | 41 | | | | | |
| 1ST FENCE CK | 38 | | | | | |
| 2ND FENCE CK | 31 | | | | | |
| 3RD FENCE CK | 41 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning
my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

**DEFENDANT'S EXHIBIT**
C-8

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-1-06**                                      **SUNDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| G-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | SGT. GOLDEN  OT | | 11:30P | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:24 | |
| Clerk- | Control | R. BASS | | 145 | |
| A-Dorm- | S7 | M. GINYARD | | 1:50pm | |
| B-Dorm- | S8 | J. GOLSON | | 1:50 | |
| C-Dorm- | S9 | T. LEMOINE (OT) | | 2:00am | |
| D-Dorm- | S10 | Q. WALTON | | 1:55 | |
| E-Dorm- | S11 | J. CANNON | | 155 | |
| G-Dorm-W/rovers | S12 | CA. JONES | Jones | 1:50 | |
| H-Dorm | S13 | C. WEATHERS | C. Weathers | 145 | |
| Backgate count | S14 | | | | |
| Tower One | S15 | A. DAVIS | | 1:25N | |
| Tower Two | S16 | M. DAVIS | | 2:00 | |
| Tower Three | S17 | C. KENDRICK (OT) | C. Kendrick | 1:55 | |
| Tower Four | S18 | L. THOMAS | Thomas | 155 | |
| Tower Five | S19 | F. GRANT (OT) | | 1:52 | |
| A-Rover - Count | S31 | L. DAVIS | | | |
| B-Rover - Count | S32 | J. LINDSEY | | 2:00 | |
| C-Rover - Count | S33 | R. ANDERSON  OT | | 200 | |
| D-Rover - Count | S34 | | | | |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | W. STOUDEMIRE | Willie L. Stoudemire | 1:55 | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: L. DAVIS | A-Dorm + L. DAVIS | G. DAVIS | T. RABB | MI(MN) |
| Juice Line: R. ANDERSON | B-Dorm + L. DAVIS | B. SMITH | Y. RAY | (CT) |
| Exit Door: | C-Dorm + R. ANDERSON | C. CARTER | | |
| Sidewalk: LINDSEY | D-Dorm + R. ANDERSON | C. JACKSON | | |
| H.U. Feeding: L. DAVIS | E-Dorm + BASS | J. BROWN | | |
| 2-Spoon count: NONE | G-Dorm + C. WEATHERS | L. ADDISON | | |
| Pill Call: R. ANDERSON | JFI Shakedown ALL rovers | C. KAUFMAN | | |
| Chapel: LINDSEY | Admin Count: LINDSEY | M. JACOBS | | |
| 1ST Fence Ck: R. ANDERSON | Laundry: | CH. JONES | | |
| 2nd Fence Ck: L. DAVIS | Store: | | | |
| 3rd Fence Ck: LINDSEY | Hall One: | | | |
| T/S Escort: NONE | | | | |
| Exercise: LINDSEY  L. DAVIS | ST/DS: NONE | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# ST..TON CORRECTIONAL FACI..TY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-2-06**                                    **MONDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| G-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:25p | |
| Clerk- | Control | M. HOLMES | | 150pm | |
| A-Dorm- | S7 | C. WEATHERS | | 143 | |
| B-Dorm- | S8 | O. WATFORD | | 51 | |
| C-Dorm- | S9 | C. KAUFMAN | | 1:50 | |
| D-Dorm- | S10 | CH. JONES | | 2:00 | |
| E-Dorm- | S11 | L. ADDISON | | 1:5 | |
| G-Dorm-W/rovers | S12 | CA. JONES | | 1:50 | |
| H-Dorm | S13 | R. Lewis  OT | | 2:0 | |
| Backgate count | S14 | L. DAVIS | | 2:00 | |
| Tower One | S15 | M. DAVIS | | 1:50 | |
| Tower Two | S16 | J. LINDSEY | | 1:40 | |
| Tower Three | S17 | J. CANNON | | 150 | |
| Tower Four | S18 | J. GOLSON | | 1:40 | |
| Tower Five | S19 | J. BROWN  OT | | 1:0 | |
| A-Rover - Count | S31 | D. LAMAR  OT | | 2:00pm | |
| B-Rover - Count | S32 | | | | |
| C-Rover - Count | S33 | M. GINYARD | | 2:00p | |
| D-Rover - Count | S34 | L. THOMAS | | 40 | |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | A. DAVIS | | 1:48 | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | 7:0 | |
| Hall One/FWA | S22 | E. DENNIS  OT | | 1:5 | |
| STORE LINE//FWA | | E WEBSTER  OT | | 2:0 | |

| ASSIGNMENTS | | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|---|
| Entrance Door: THOMAS | | A-Dorm + LAMAR | C. CARTER | M. JACOBS | CT |
| Juice Line: GINYARD | | B-Dorm + L. DAVIS | C. JACKSON | Y. RAY | H |
| Exit Door: | | C-Dorm + WATSON | T. RABB | G. DAVIS | E |
| Sidewalk: LAMAR | | D-Dorm + WATSON | R. BASS | | |
| H.U. Feeding: | | E-Dorm + L. THOMAS | W. STOUDEMIRE | | |
| 2-Spoon count: NONE | | G-Dorm + JONES / A. DAVIS | B. SMITH | | |
| Pill Call: THOMAS | | JFI Shakedown ALL rovers | | | |
| Chapel: GINYARD | | Admin Count: GINYARD | | | |
| 1ST Fence Ck: Lewis | | Laundry: | | | |
| 2nd Fence Ck: THOMAS | | Store: | | | |
| 3rd Fence Ck: GINYARD | | Hall One: | | | |
| T/S Escort: GINYARD | | | | | |
| Exercise: LAMAR | | ST/DS: LAMAR | | | |
| | | THOMAS | | | |

By signature only, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

Relief Officer/ L. DAVIS

**STATON CORRECTIONAL FACILITY**
**SECOND SHIFT**
**DUTY ROSTER**

DATE: 10-03-06                                          TUESDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| Asst. Commander | S1-A | LT. COOPER | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | | |
| Asst. Commander | S3 | SGT. JENKINS | | | |
| Clerk- | Control | M. HOLMES | | | |
| A-Dorm- | S7 | J. CANNON | | | |
| B-Dorm- | S8 | A. DAVIS | | | |
| C-Dorm- | S9 | C. KAUFMAN | | | |
| D-Dorm- | S10 | CH. JONES | | | |
| E-Dorm- | S11 | L. ADDISON | | | |
| G-Dorm-W/rovers | S12 | CA. JONES | | | |
| H-Dorm | S13 | R. BASS | | | |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | | | | |
| Tower Two | S16 | | | | |
| Tower Three | S17 | Q. WALTON | | | |
| Tower Four | S18 | M. DAVIS | | | |
| Tower Five | S19 | J. Brown | | | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | | | | |
| C-Rover - Count | S33 | | | | |
| D-Rover - Count | S34 | M. GINYARD | | | |
| E-Rover - Count | S35 | G. DAVIS  (OT) | | | |
| GI-Rover | S36 | C. CARTER | | | |
| G2- Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS  (OT) | | | |
| STORE LINE//FWA | | E. WEBSTER  (OT) | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: | A-Dorm + | T. RABB | B. SMITH   (AL) |
| Juice Line: | B-Dorm + | J. GOLSON | W. RAY   (C) |
| Exit Door: | C-Dorm + | W. STOUDEMIRE | M. JACOBS   (ML) |
| Sidewalk: | D-Dorm + | J. LINDSEY | G-DAVIS   E |
| H.U. Feeding: | E-Dorm + | L. THOMAS | N. JACKSON |
| 2-Spoon count: | G-Dorm + | | |
| Pill Call: | JFI Shakedown ALL rovers | | |
| Chapel: | Admin Count: | | |
| 1ST Fence Ck: | Laundry: | | |
| 2nd Fence Ck: | Store: | | |
| 3rd Fence Ck: | Hall One: | | |
| T/S Escort: | | | |
| Exercise: | ST/DS: | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

**ST... ON CORRECTIONAL FACILITY**
**SECOND SHIFT**
**DUTY ROSTER**

DATE: 10-04-06                                          WEDNESDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| G-Supervisor | S1-A | | | | |
| Asst. Commander 3:30p | S2 | SGT. GOLDEN | E. Jenkins | 1130a | |
| Asst. Commander | S3 | SGT. JENKINS | | 155 | |
| Clerk- | Control | M. HOLMES | | 140 | |
| A-Dorm- | S7 | C. WEATHERS | | 150a | |
| B-Dorm- | S8 | A. DAVIS | | 156 | |
| C-Dorm- | S9 | C. KAUFMAN | | 158 | |
| D-Dorm- | S10 | CH. JONES | | 1.50 | |
| E-Dorm- | S11 | L. ADDISON | L. Addison | 1:50 | |
| G-Dorm-W/rovers | S12 | CA. JONES | C. Jones | 1:50 | |
| H-Dorm | S13 | J. Richardson | | 2:00 | |
| Backgate count | S14 | L. DAVIS | | 1:50 | |
| Tower One | S15 | Crenshaw (OT) | | 158 | |
| Tower Two | S16 | J. BROWN | | | |
| Tower Three | S17 | W. Stoudemire | | | |
| Tower Four | S18 | S. JAMES (OT) | S. James | 500 | |
| Tower Five | S19 | J. LONGMIRE (OT) | | 200p | |
| A-Rover - Count | S31 | | | 1:58p | |
| B-Rover - Count 3:30p | S32 | G. DAVIS | | 3:30p | |
| C-Rover - Count | S33 | | | | |
| D-Rover - Count | S34 | M. DAVIS | M. Davis | 150 | |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | C. CARTER | Carter | 1150p | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | Turner | Charles Turner | 200p | |
| Hall One//FWA | S22 | E. DENNIS (OT) | | 130p | |
| STORE LINE//FWA | | E. WEBSTER (OT) | E. Webster | 200 | |

| ASSIGNMENTS | | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|---|
| Entrance Door: Stoudemire | A-Dorm + | | J. LINDSEY | T. RABB | (ML) |
| Juice Line: BASS | B-Dorm + | | L. THOMAS | Y. RAY | (C) |
| Exit Door: M. DAVIS | C-Dorm + | | M. GINYARD | B. SMITH | (AL) |
| Sidewalk: L. DAVIS | D-Dorm + | | J. GOLSON | M. JACOBS | (C/ML) |
| H.U. Feeding: BASS | E-Dorm + | | J. CANNON | B. DAVIS E | |
| 2-Spoon count: M. DAVIS | G-Dorm + | | Q. WALTON | | |
| Pill Call: M. DAVIS | JFI Shakedown ALL rovers | | | | |
| Chapel: BASS | Admin Count: | | | Lt. Browning SL | |
| 1st Fence Ck: M. DAVIS | Laundry: | | | Lt. Cooper | |
| 2nd Fence Ck: Stoudemire | Store: | | | | |
| 3rd Fence Ck: BASS | Hall One: | | | | |
| T/S Escort: E. Dennis | | | | | |
| Exercise: L. DAVIS | ST/DS: L. DAVIS | | | | |
| | Stoudemire | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

RELIEF OFE. L. DAVIS

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10/05/06**    ~~FWA 1:30 P.M.~~    **THURSDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| G-Supervisor | S1-A | LT. COOPER | | 1:45 | |
| Asst. Commander | S2 | SGT. GOLDEN | | | |
| Asst. Commander FWA | S3 | SGT. JENKINS | | | |
| Clerk- Control | | M. HOLMES | (new) | 1:50 pm | |
| A-Dorm- | S7 | B. SMITH | B. Smith | 1:55 | |
| B-Dorm- | S8 | M. DAVIS (OT) | M. Davis | 200 | |
| C-Dorm- | S9 | ~~C. KAUFMAN~~ | | | |
| D-Dorm- | S10 | CH. JONES | CH Jones | 2:00 | |
| E-Dorm- | S11 | L. ADDISON | L Addison | 1:50 | |
| G-Dorm-W/rovers | S12 | CA. JONES | C Jones | 1:50 | |
| H-Dorm | S13 | L. THOMAS | L T Thomas | 1:58 | |
| Backgate count | S14 | L. DAVIS | George Davis | 1:50 | |
| Tower One | S15 | ~~C. JACKSON~~ | | | |
| Tower Two | S16 | W. STOUDEMIRE | | | |
| Tower Three (C-)DEM | S17 | D. ROLLINS (OT) | D Rollins | 2:00 | |
| Tower Four | S18 | J. GOLSON | | | |
| Tower Five | S19 | R. LEWIS (OT) | R L | 2:05 | |
| A-Rover - Count | S31 | J. BROWN | J Brown | | |
| B-Rover - Count 1-1 | S32 | L. Richardson | L Richardson | 2:00 | |
| C-Rover - Count 2-T | S33 | R.KENDRICK (OT) | R Kendrick | 2:00 | |
| D-Rover - Count 3:30 | S34 | G. DAVIS (OT) | | | |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | C.CARTER | Carter | 1:55 PM | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | A. Hunter | A Hunter | 2:01 | |
| Hall One//FWA FWA | S22 | E. DENNIS (4OT) | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: BROWN | A-Dorm + | J. CANNON | T. RABB | (ML)(MY) |
| Juice Line: RICHARDSON | B-Dorm + | Q. WALTON | M. JACOBS | CT |
| Exit Door: | C-Dorm + | M. GINYARD | Y. RAY | (2C/6AL) |
| Sidewalk: KENDRICK | D-Dorm + | C. WEATHERS | J. LINDSEY | (CT) |
| H.U. Feeding: KENDRICK | E-Dorm + | A. DAVIS | | |
| 2-Spoon count: | G-Dorm + | R. BASS | C. KAUFMAN SL | |
| Pill Call: RICHARDSON | JH Shakedown add rovers | | | |
| Chapel: | Admin Count: | | C. JACKSON SL | |
| 1st Fence Ck: KENDRICK | Laundry: | | | |
| 2nd Fence Ck: BROWN | Store: | | | |
| 3rd Fence Ck: RICHARDSON | Hall One: | | | |
| T/S Escort: BROWN | | | | |
| Exercise: KENDRICK ADDISON | STDS: RICHARDSON | | | |

By signature above, I understand the post details that I have been assigned and I have had the opportunity to ask questions **concerning my post detail assignment.**

Relief Officer   L. DAVIS

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10/06/06**                                                      **FRIDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. COOPER | | 1:00 | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:00 | |
| Asst. Commander | S3 | | | | |
| Clerk | Control | M. HOLMES | | 2:00 | |
| A-Dorm | S7 | MGINYARD | | 1:15 | |
| B-Dorm | S8 | J. Anderson | | | |
| C-Dorm | S9 | J. GOLSON | J. Golson | 1:45 | |
| D-Dorm | S10 | CH. JONES | | | |
| E-Dorm | S11 | L. ADDISON | Addison | 1:50 | |
| G-Dorm-W/rovers | S12 | C. CARTER | Carter | 1:50 | |
| H-Dorm | S13 | Q. Walton | Q. Walton | 1:55 | |
| Backgate count | S14 | L. DAVIS (OT) | Davis | 2:00 | |
| Tower One | S15 | L. THOMAS | | 1:55 | |
| Tower Two | S16 | K. Fuller (OT) | K. Fuller | 1:40 | |
| Tower Three | S17 | A. McQueen (OT) | A. McQueen | 2:00 | |
| Tower Four A-ROVER | S18 | J. BODORFF (OT) | J. Brown | 1:45 | |
| Tower Five | S19 | L. Richardson | L. Richards | 2:00 | |
| A-Rover - Count T-4 | S31 | L. Brown | | | |
| B-Rover - Count | S32 | J. Longmire (OT) | J. Longmire | 2:00 | |
| C-Rover - Count | S33 | B. Smith | B. Smith | 1:45 | |
| D-Rover - Count | S34 | | | | |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | W. STOUDEMIRE | W. Stoud | 1:50p | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | R. Floyd Taylor | Taylor | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | 1:50 | 5:50 |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: B. Smith | A-Dorm ÷ Bodorff | C. WEATHERS | T. RABB | (ML)(M) |
| Juice Line: Bodorff | B-Dorm ÷ Bodorff | A. DAVIS | C. KAUFMAN | (AL) |
| Exit Door: | C-Dorm ÷ Longmire | M. DAVIS | M. JACOBS | (C) ML |
| Sidewalk: Longmire | D-Dorm ÷ Longmire | G. DAVIS | J. LINDSEY (AL)(6) (2) | CT |
| H.U. Feeding: Bodorff | E-Dorm ÷ Davis | CA. JONES | CA. Jackson (BS) | |
| 2-Spoon count: | G-Dorm Longmire/Cdll | Y. RAY | R. BASS (36) | |
| Pill Call: Bodorff | JFI Shakedown ALL rovers | | | |
| Chapel: B. Smith | Admin Count B. Smith | | | |
| 1st Fence Ck: Bodorff | Laundry: | | | |
| 2nd Fence Ck: Longmire | Store: | | | |
| 3rd Fence Ck: B. Smith | Hall One: | | | |
| T/S Escort: B. Smith | | | | |
| Exercise: Longmire | ST/DS: Longmire | | | |
| B. Smith | | | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

Relief officer/L. DAVIS

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10/07/06**                                   **SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Shift Commander | S1-A | LT. COOPER | Stickney Cooper | 1:30pm | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | | | | |
| Clerk-Control | | B. SMITH | B. Smith | 1:45 | |
| A-Dorm- | S7 | M. GINYARD | M. | 1:55pm | |
| B-Dorm- | S8 | J. CANNON | m. muhammad | 7:00pm | |
| C-Dorm- | S9 | F. GRANT (OT) | | | |
| D-Dorm- | S10 | A. McQUEEN (OT) | | 2:00 | |
| E-Dorm- | S11 | J. GODDRE (OT) | | 14:00 | |
| G-Dorm-W/rovers | S12 | C. CARTER | | | |
| H-Dorm | S13 | J. GOLSON C. Jackson | C. Jackson | 1:4pm | |
| Backgate count | S14 | | | | |
| Tower One | S15 | R. BASS | RBBB | 1:45p | |
| Tower Two | S16 | L. THOMAS | L. Thomas | 2:03 | |
| Tower Three | S17 | J. MILLER (OT) | | 2:00 | |
| Tower Four | S18 | J. LOUDERMILE (OT) | | 2:00pm | |
| Tower Five | S19 | C. KENDRICK (OT) | C. Kendrick | 1:55 | |
| A-Rover - Count | S31 | A. DAVIS | Chris Davis | 1:50 | |
| B-Rover - Count | S32 | E. WEBSTER (OT) | E. Webster | 3:00 | |
| C-Rover - Count | S33 | J. BROWN | J. Brown | 1:30p | |
| D-Rover - Count | S34 | C. WEATHERS | C. Weathers | 1:50 | |
| E-Rover - Count | S35 | J. Golson | J. Golson | 1:45 | |
| GI-Rover | S36 | W. STOUDEMIRE | | 1:45 | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: WEBSTER | A-Dorm + A. DAVIS | L. DAVIS | T. RABB | ML |
| Juice Line: J. BROWN | B-Dorm + B. DAVIS | G. DAVIS | C. JACKSON | SL |
| Exit Door: WEATHERS | C-Dorm + C. WEATHERS | CA. JONES | M. DAVIS | CT |
| Sidewalk: A. DAVIS | D-Dorm + A. DAVIS | Y. RAY | J. LINDSEY | CT |
| H.U. Feeding: H. DAVIS | E-Dorm + WEBSTER | L. ADDISON | Q. WALTON | CT |
| 2-Spoon count: NONE | G-Dorm + WEBSTER | C. KAUFMAN | | |
| Pill Call: WEATHERS | JFI Shakedown ALL rovers | CH. JONES | SGT. GOLDEN | AL |
| Chapel: BROWN | Admin Count: M. DAVIS | M. JACOBS | J. CANNON | SL |
| 1st Fence Ck: WEATHERS | Laundry: | | | |
| 2nd Fence Ck: WEATHERS | Store: | | | |
| 3rd Fence Ck: BROWN | Hall One: | | | |
| T/S Escort: NONE | | | | |
| Exercise: BROWN | ST/DS: NONE | | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10/08/06**                                        **SUNDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 'm | |
| G-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | SGT. GOLDEN (OT) | | 1:45p | |
| Asst. Commander | S3 | SGT. JENKINS | | | |
| Clerk- | Control | R. BASS | | 1500 | |
| A-Dorm- | S7 | Q. WALTON | Q. Walton | 1:51 | |
| B-Dorm- | S8 | L. THOMAS | Thomas | 1:52 | |
| C-Dorm- | S9 | C. WEATHERS | Weathers | 1:40 | |
| D-Dorm- | S10 | J. LORAMIE (OT) | | 2:00a | |
| E-Dorm- | S11 | A. DAVIS | | 1:47a | |
| G-Dorm-W/rovers | S12 | CA. JONES | C Jones | 1:50 | |
| H-Dorm | S13 | M. DAVIS | M Davis | 1:50 | |
| Backgate count | S14 | | | | |
| Tower One | S15 | J. GOLSON | | 1:55 | |
| Tower Two | S16 | J. MILLER   (OT) | | 2:00p | |
| Tower Three | S17 | F. GRANT   (OT) | | 2:00 | |
| Tower Four | S18 | C. TURNER (OT) | | 1:05 | |
| Tower Five | S19 | C. Inyard  M | | 1:58pm | |
| A-Rover - Count | S31 | L. DAVIS | Leinora Davis | 1:55 | |
| B-Rover - Count | S32 | | | | |
| C-Rover - Count | S33 | R. ANDERSON (OT) | R. Byer | 2:00 | |
| D-Rover - Count | S34 | G. DAVIS | | 2:00 | |
| E-Rover - Count | S35 | | | | |
| G1-Rover | S36 | W. STOUDEMIRE | W. Stoud | 1:50 | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR | LEAVE | |
|---|---|---|---|---|
| Entrance Door: L. DAVIS | A-Dorm = T. Davis | B. SMITH | T. RABB | ML |
| Juice Line: R. ANDERSON | B-Dorm = A. Davis | C. CARTER | J. LINDSEY | AL |
| Exit Door: | C-Dorm = L. Davis | C. JACKSON | Y. RAY | C |
| Sidewalk: L. DAVIS | D-Dorm = L. Davis | J. BROWN | J. Cannon (SL) | |
| H.U. Feeding: L. DAVIS | E-Dorm = R. Anderson | L. ADDISON | | |
| 2-Spoon count: NONE | G-Dorm = Jones (Rovers) | M. JACOBS | | |
| Pill Call: BASS | JFI Shakedown ALL rovers | CH. JONES | | |
| Chapel: R. ANDERSON | Admin Count: R. ANDERSON | C. KAUFMAN | | |
| 1st Fence Ck: G. Davis | Laundry: | | | |
| 2nd Fence Ck: L. DAVIS | Store: | | | |
| 3rd Fence Ck: ANDERSON | Hall One: | | | |
| T/S Escort: NONE | | | | |
| Exercise: L. DAVIS | ST/DS: NONE | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STA_ON CORRECTIONAL FACI_TY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10/09/06                                          **MONDAY**

| POST | DUTY | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| G-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | A.T. Jenkins | 1:34 | |
| Clerk- | Control | B. SMITH (OT) | B. Smith | 1:50 | |
| A-Dorm- | S7 | J. Anderson | | 150 | |
| B-Dorm- | S8 | G. DAVIS | | 2:00 | |
| C-Dorm- | S9 | C. KAUFMAN | | | |
| D-Dorm- | S10 | CH. JONES | | 7:17 | |
| E-Dorm- | S11 | L. ADDISON | | 150 | |
| G-Dorm-W/rovers | S12 | CA. JONES | C. Jones | 1:50 | |
| H-Dorm | S13 | A. DAVIS | A. Davis | 1:48 | |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | L. THOMAS | L. Thomas | 2:05 | |
| Tower Two | S16 | M. DAVIS | M. Davis | 150 | |
| Tower Three | S17 | J. GOLSON | Golson | 1:50 | |
| Tower Four | S18 | E. Grant ot | | | |
| Tower Five | S19 | Q. WALTON | Q. Walton | 55 | |
| A-Rover - Count | S31 | M. GINYARD | | 2:00 | |
| B-Rover - Count | S32 | J. BROWN (OT) | | | |
| C-Rover - Count | S33 | D. LAMAR (OT) | | 2:00 | |
| D-Rover - Count | S34 | E. WEBSTER (OT) | E. Webster | 2:00 | |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | C. WEATHERS | C. Weathers | 140 | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: WEBSTER | A-Dorm + BROWN | T. RABB | Y. RAY | HL |
| Juice Line: GINYARD | B-Dorm + BROWN | R. BASS | J. LINDSEY | (H) |
| Exit Door: BROWN | C-Dorm + LAMAR | W. STOUDEMIRE | M. HOLMES | (H) |
| Sidewalk: LAMAR | D-Dorm + LAMAR | C. CARTER | L. DAVIS | |
| H.U. Feeding: BROWN | E-Dorm + WEBSTER | C. JACKSON | LT. BROWNING HL | |
| 2-Spoon count: NONE | G-Dorm + JONES/WEATHERS | | M. JACOBS #? | |
| Pill Call: BROWN | JFI Shakedown ALL rovers | | | |
| Chapel: GINYARD | Admin Count: GINYARD | | | |
| 1ST Fence Ck: BROWN | Laundry: | | | |
| 2nd Fence Ck: WEBSTER | Store: | | | |
| 3rd Fence Ck: GINYARD | Hall One: | | | |
| T/S Escort: GINYARD/LAMAR | | | | |
| Exercise: LAMAR | ST/DS: WEBSTER | | | |
| BROWN | | | | |

**By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.**

# S_ _ATON CORRECTIONAL FAC_ _ITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-10-06**                                      **TUESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 3⁰pm | |
| Asst. Commander | S1-A | LT. COOPER | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:30 | |
| Asst. Commander | S3 | SGT. JENKINS | | 11:30 | |
| Clerk- | Control | M. HOLMES | | | |
| A-Dorm- | S7 | W. HUGHES | | | |
| B-Dorm- (OT) | S8 | M. JACOBS | | 2⁰⁰ | |
| C-Dorm- | S9 | C. KAUFMAN | | 1:55 | |
| D-Dorm- | S10 | CH. JONES | | 1:52 | |
| E-Dorm- | S11 | L. ADDISON | | 1:30 | |
| G-Dorm-W/rovers | S12 | CA. JONES | C. Jones | 1:50 | |
| H-Dorm | S13 | R. RAWLINSON | R. Raw | 1:55 | |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | M. DAVIS | m. Davis | 2:00 | |
| Tower Two | S16 | G. DAVIS | | 1:30 | |
| Tower Three | S17 | R. BASS | | 1:45p | |
| Tower Four | S18 | J. CANNON | J. Cannon | 1:55 | |
| Tower Five | S19 | B. SMITH | | 1:45 | |
| A-Rover - Count | S31 | A. DAVIS | | 1:46pm | |
| B-Rover - Count | S32 | Q. WALTON | Q. Walton | 1:35pm | |
| C-Rover - Count | S33 | M. GINYARD | | 1:55pm | |
| D-Rover - Count | S34 | C. WEATHERS | | 1:45 | |
| E-Rover - Count | S35 | J. BROWN | | | |
| G1-Rover | S36 | C. CARTER | | 1:55p | |
| G2- Rover | S37 | | | 1:40 | |
| Rover One | S38 | M. Sanford | M Sanford | 1:55pm | |
| Rover Two | S39 | D. Jones | | 1:55 | |
| Hall One//FWA | S22 | E. DENNIS (OT) | | | |
| STORE LINE//FWA | | E. WEBSTER (OT) | C. Webster | 2:00 | |

| ASSIGNMENTS | | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|---|
| | | L. Carter OT | | 2:00 |
| Entrance Door: GINYARD | | A-Dorm + A. DAVIS | T. RABB | C. JACKSON (OT) |
| Juice Line: WALTON | | B-Dorm + L. DAVIS | J. GOLSON | R.R. AL |
| Exit Door: A. DAVIS | | C-Dorm + M. GINYARD | W. STOUDEMIRE | M. JACOBS |
| Sidewalk: Weathers/Brown | | D-Dorm + C. WEATHERS | J. LINDSEY | |
| H.U. Feeding: A. DAVIS | | E-Dorm + T. BROWN | L. THOMAS | |
| 2-Spoon count: NONE | | G-Dorm + Jones/Carter | M. SANFORD | |
| Pill Call: A. DAVIS | | JFI Shakedown ALL rovers | D. JONES | |
| Chapel: WALTON | | Admin Count: WALTON | | |
| 1ˢᵗ Fence Ck: A. DAVIS | | Laundry: | | |
| 2ⁿᵈ Fence Ck: GINYARD | | Store: | | |
| 3ʳᵈ Fence Ck: WALTON | | Hall One: | | |
| T/S Escort: WALTON | | | | |
| Exercise: GINYARD | | ST/DS: WEATHERS | | |
| WEATHERS | | BROWN | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

Relief Officer/ L. DAVIS

# ST_TON CORRECTIONAL FACI_TY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-11-06**                                        **WEDNESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 1:30 | |
| G-Supervisor | S1-A | LT. COOPER | | 1:30 | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:30 | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:30 | |
| Clerk- | Control | M. HOLMES | | | |
| A-Dorm- | S7 | J. BROWN | | | |
| B-Dorm- | S8 | K. MCMAHON (OT) | | 2:30 | |
| C-Dorm- | S9 | C. KAUFMAN | | 1:30 | |
| D-Dorm- | S10 | CH. JONES | | 3:00 | |
| E-Dorm- | S11 | L. ADDISON | | | |
| G-Dorm-W/rovers | S12 | CA. JONES | | 1:50 | |
| H-Dorm | S13 | R. RAWLINSON | | 1:55 | |
| Backgate count | S14 | L. DAVIS | | 2:52 | |
| Tower One | S15 | C. WEATHERS | | 2:00 | |
| Tower Two | S16 | W. HUGHES | | 1:55 | |
| Tower Three | S17 | A. DAVIS | | 1:49 | |
| Tower Four | S18 | C. BASS | | 1:50 | |
| Tower Five | S19 | CA. JACKSON | | | |
| A-Rover - Count | S31 | M. JACOBS | | 1:45 | |
| B-Rover - Count (FWA) | S32 | M. SANFORD | | 12:00 | |
| C-Rover - Count | S33 | B. SMITH | | 1:45 | |
| D-Rover - Count | S34 | M. DAVIS | | 1:50 | |
| E-Rover - Count B. DAVIS | S35 | W. STOUDEMIRE | | 2:00 | |
| GI-Rover | S36 | C. CARTER | | 1:30 | |
| G2-Rover | S37 | (3C) | | 2:00 | |
| Rover One C-DORM | S38 | D. JONES | | 1:55 | |
| Rover Two | S39 | G. DAVIS | | 1:50p | |
| Hall One//FWA (FWA) | S22 | E. DENNIS (OT) | | | |
| STORE LINE//FWA | | E. WEBSTER (OT) | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: B. Smith | A-Dorm + L. DAVIS | J. LINDSEY | T. RABB | (ML) |
| Juice Line: JACOBS | B-Dorm + M. SANFORD | L. THOMAS | Y. RAY | (C) |
| Exit Door: M. DAVIS | C-Dorm + B. SMITH | J. GOLSON | C. KAUFMAN | |
| Sidewalk: JONES L. DAVIS | D-Dorm + M. DAVIS | D. JONES | | |
| H.U. Feeding: M. DAVIS | E-Dorm + W. STOUDEMIRE | J. CANNON | | |
| 2-Spoon count: NONE | G-Dorm + CA JONES // ROVER | Q. WALTON | | |
| Pill Call: STOUDEMIRE | JFI Shakedown ALL rovers | M. GINYARD | | |
| Chapel: JACOBS | Admin Count: JACKSON | R. RAWLINSON | | |
| 1ST Fence Ck: STOUDEMIRE | Laundry: | | | |
| 2nd Fence Ck: B. SMITH | Store: | | | |
| 3rd Fence Ck: JACOBS | Hall One: | | | |
| T/S Escort: JACOBS | | | | |
| Exercise: D. JONES | ST/DS: B. Smith | | | |
| SANFORD | M. DAVIS | | | |

**By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.**

## S... ATON CORRECTIONAL FAC... ITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10/12/06**   FWA   **THURSDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| G-Supervisor | S1-A | LT. COOPER | _Allen Cooper_ | 1:36A |  |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:34 |  |
| Clerk- | Control | M. HOLMES | | 4:00 WB |  |
| A-Dorm- | S7 | W. Hughes | | | |
| B-Dorm- | S8 | M. JACOBS | JACOBS | 1:45p |  |
| C-Dorm- | S9 | C. KAUFMAN | | 1:05 |  |
| D-Dorm- | S10 | CH. JONES | | 1:36 |  |
| E-Dorm- | S11 | L. ADDISON | | 1:30 |  |
| G-Dorm-W/rovers | S12 | CA. JONES | Jones | 1:50 |  |
| H-Dorm | S13 | B. SMITH | | 1:33 |  |
| Backgate count | S14 | L. DAVIS | | 1:50 |  |
| Tower One | S15 | M. Sanford | | 1:50 |  |
| Tower Two | S16 | L. Richardson (off) | | 2:05 |  |
| Tower Three | S17 | J. BROWN | | 1:55M |  |
| Tower Four | S18 | CA. JACKSON | | 1:40 |  |
| Tower Five | S19 | W. Stoudemire | | 1:00 |  |
| A-Rover - Count | S31 | L. THOMAS | L. Thomas | 1:50 |  |
| B-Rover - Count | S32 | | | | |
| C-Rover - Count | S33 | G. DAVIS | | 1:55P |  |
| D-Rover - Count | S34 | Absent | | 2:00 |  |
| E-Rover - Count TRANS | S35 | D. Jones | | 1:50 |  |
| GI-Rover | S36 | C. CARTER | Carter | |  |
| ___-Rover | S37 | | | | |
| Rover One TRANS | S38 | A. Rawlison | | 2:00 |  |
| Rover Two | S39 | C. Turner (30) | C. Turner | 1:30 |  |
| Hall One//FWA | S22 | E. Dennis (401) | | |  |
| STORE LINE//FWA | | L. Miller (401) | | |  |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Hughes | A-Dorm + | J. CANNON | T. RABB | (ML) |
| Juice Line: Thomas | B-Dorm + | Q. WALTON | J. LINDSEY | (AL) |
| Exit Door: Tabbs | C-Dorm + | M. GINYARD | Y. RAY (C) | |
| Sidewalk: Davis / Sanford | D-Dorm + | C. WEATHERS | | |
| H.U. Feeding: | E-Dorm + | A. DAVIS | | |
| 2-Spoon count: | G-Dorm + | R. BASS | | |
| Pill Call: Sanford | JFI Shakedown ALL rovers | M. DAVIS | | |
| Chapel: Tabbs | Admin Count | C. WEATHERS | | |
| 1ST Fence Ck: L. Thomas | Laundry: | | | |
| 2nd Fence Ck: Hughes | Store: | | | |
| 3rd Fence Ck: Tabbs | Hall One: | | | |
| T/S Escort: M. Davis | | | | |
| Exercise: | ST/DS: Sanford Tabbs | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STA...ON CORRECTIONAL FACIL..Y
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10/13/06**                                          **FRIDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. COOPER | | 1:45 | |
| Asst. Commander | S2 | LT. Chisholm | | | |
| Asst. Commander | S3 | | | | |
| Clerk- Control | S7 | M. HOLMES | | 1:45 | |
| A-Dorm- | S7 | M. JACOBS | | 1:55 | |
| B-Dorm- | S8 | D. JONES | | 1:55 | |
| C-Dorm- | S9 | C. KAUFMAN | | | |
| D-Dorm- | S10 | CH. JONES | | 50 | |
| E-Dorm- | S11 | L. ADDISON | | | |
| G-Dorm-W/rovers | S12 | C. CARTER | | 150 pm | |
| H-Dorm | S13 | CA. JACKSON | | 00 | |
| Backgate count | S14 | L. DAVIS (OT) | | 50 | |
| Tower One | S15 | R. BASS | | 150 | |
| Tower Two | S16 | M. GINYARD | | | |
| Tower Three | S17 | L. THOMAS | | 45 | |
| Tower Four  FWA | S18 | M. SANFORD | | 1045 | |
| Tower Five | S19 | B. SMITH | | 750 | |
| A-Rover - Count | S31 | J. CANNON | | | |
| B-Rover - Count | S32 | J. GIBSON Left 6PM | | 1150 | |
| C-Rover - Count | S33 | Q. WALTON | | | |
| D-Rover - Count  FWA | S34 | R. RAWLINSON (OT) | | 200 | |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | S. Brown | | | |
| G2-Rover | S37 | A. McQueen | | 2:00 | |
| Rover One | S38 | J. GULSO... | | | |
| Rover Two | S39 | ... | | 30 | |
| Hall One//FWA | S22 | E. Dennis | | 2:00 | |
| STORE LINE//FWA | | L. Cprter | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Golston | A-Dorm + | C. WEATHERS | T. RABB | (ML) |
| Juice Line: CANNON | B-Dorm + | A. DAVIS | J. LINDSEY | (CT) |
| Exit Door: | C-Dorm + | M. DAVIS | Stoudemire | (A) |
| Sidewalk: McQueen | D-Dorm + | G. DAVIS | | AL |
| H.U. Feeding: | E-Dorm + | CA. JONES | | |
| 2-Spoon count: | G-Dorm + | Y. RAY | W. Hughes | SL |
| Pill Call: | JFI Shakedown ALL rovers | | Sanford | (3CT) |
| Chapel: | Admin Count: | | | |
| 1ST Fence Ck: | Laundry: | | | |
| 2nd Fence Ck: | Store: | | | |
| 3rd Fence Ck: | Hall One: | | | |
| T/S Escort: B Smith | | | | |
| Exercise: CANNON | ST/DS: BROWN | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STA_ON CORRECTIONAL FACILA_
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10/14/06**

**SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| G-Supervisor | S1-A | LT. COOPER | | 1:30pm | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. SMITH | | | |
| A-Dorm- | S7 | | | | |
| B-Dorm- | S8 | J. BROWN | | | |
| C-Dorm- | S9 | A. DAVIS | | 1:50 | |
| D-Dorm- | S10 | M. DAVIS | | 1:50 | |
| E-Dorm- | S11 | C. WEATHERS | | 130 | |
| G-Dorm-W/rovers | S12 | C. CARTER | | | |
| H-Dorm | S13 | R. BASS | | 150 | |
| Backgate count | S14 | | | | |
| Tower One | S15 | J. CANNON | J. Cannon | 1:30pm | |
| Tower Two | S16 | L. THOMAS | Thomas | 50 | |
| Tower Three | S17 | RAWLINSON | | 200 | |
| Tower Four | S18 | Q. WALTON | | 155 | |
| Tower Five | S19 | F. GRANT  (OT) | | 20 | |
| A-Rover - Count | S31 | | | 1.50 | |
| B-Rover - Count | S32 | J. GOLSON | | 1:55 | |
| C-Rover - Count | S33 | | | 2pm | |
| D-Rover - Count | S34 | M. GINYARD | | | |
| E-Rover - Count | S35 | J. MILLER (CTL) | | 1:45 | |
| GI-Rover | S36 | W. STOUDEMIRE | | | |
| G2-Rover | S37 | J. Longmire | | 2:00 | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: | A-Dorm + | L.DAVIS | T. RABB | ML |
| Juice Line: | B-Dorm + | G. DAVIS | C. JACKSON | AL |
| Exit Door: | C-Dorm + | CA. JONES | J. LINDSEY | AL |
| Sidewalk: | D-Dorm + | Y. RAY | SGT. GOLDEN | AL |
| H.U. Feeding: | E-Dorm + | L. ADDISON | D. Jones LT | |
| 2-Spoon count: | G-Dorm + | C. KAUFMAN | | |
| Pill Call: | JFI Shakedown ALL rovers | CH. JONES | | |
| Chapel: | Admin Count: | M. JACOBS | | |
| 1ST Fence Ck: | Laundry: | W. Hughes | | |
| 2nd Fence Ck: | Store: | | | |
| 3rd Fence Ck: | Hall One: | | | |
| T/S Escort: | | | | |
| Exercise: | ST/DS: | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**SUNDAY**

**DATE: 10/15/06**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | L. Browning | 1:35pm | |
| G-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | | Sgt. Jenkins | 1:30p | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:35p | |
| Clerk- | Control | R. BASS | R. Bass | 1:55p | |
| A-Dorm- | S7 | D. JONES | | | |
| B-Dorm- | S8 | L. THOMAS | L. Thomas | 1:50 | |
| C-Dorm- | S9 | J. RICHARDS | | 1:55 | |
| D-Dorm- | S10 | MUHAMMAD (OT) | | | |
| E-Dorm- | S11 | J. CANNON | | 1:50 | |
| G-Dorm-W/rovers | S12 | CA. JONES | | 1:55 | |
| H-Dorm | S13 | RAWLINSON | | 1:55 | |
| Backgate count | S14 | | | | |
| Tower One | S15 | M. DAVIS | M. Davis | 2:00 | |
| Tower Two | S16 | J. Longmire | J. Longmire | 1:40 | |
| Tower Three | S17 | M. GINYARD | | 2:00 | |
| Tower Four | S18 | F. Brant (OT) | | 1:50pm | |
| Tower Five | S19 | A. DAVIS | A. Davis | 1:55 | |
| A-Rover - Count | S31 | Q. WALTON | Q. Walton | 1:40 | |
| B-Rover - Count | S32 | M. SANFORD | | | |
| C-Rover - Count | S33 | L. DAVIS | L. Davis | 1:45 | |
| D-Rover - Count | S34 | W. HUGHES | | 1:45 | |
| E-Rover - Count | S35 | R. ANDERSON (OT) | | 2:00 | |
| GI-Rover | S36 | C. Davis | | 1:58pm | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR | LEAVE | | |
|---|---|---|---|---|---|
| Entrance Door: L. Davis | A-Dorm + Walton | B. SMITH | T. RABB | ML | |
| Juice Line: Walton | B-Dorm + Sanford | C. CARTER | J. LINDSEY | AL | |
| Exit Door: Sanford | C-Dorm + Rubis | C. JACKSON | V. RAY | C | |
| Sidewalk: Hughes/Shield | D-Dorm + Hughes | J. BROWN | Stoudemire | AL | |
| H.U. Feeding: Anderson | E-Dorm + Anderson | L. ADDISON | J. Golson AL | | |
| 2-Spoon count: | G-Dorm + | M. JACOBS | C. Weathers (C) | | |
| Pill Call: Walton | JFI Shakedown ALL rovers | CH. JONES | | | |
| Chapel: Sanford | Admin Count: Anderson | C. KAUFMAN | | | |
| 1ST Fence Ck: Walton | Laundry: | | | | |
| 2nd Fence Ck: L. Davis | Store: | | | | |
| 3rd Fence Ck: Sanford | Hall One: | | | | |
| T/S Escort: | | | | | |
| Exercise: Davis/Anderson | STDS: | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# S_ATON CORRECTIONAL FAC_ITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10/16/06**                                                    **MONDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | E. Browning | 1:30pm | |
| G-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | | |
| Clerk- | Control | M. HOLMES | M. Holmes | 1:45pm | |
| A-Dorm- | S7 | M. DAVIS | M. Davis | 1:45 | |
| B-Dorm- | S8 | Q. WALTON | Q. Walton | 1:30 | |
| C-Dorm- | S9 | C. KAUFMAN | | 1:02 | |
| D-Dorm- | S10 | CH. JONES | Ch. Jones | 1:56 | |
| E-Dorm- | S11 | L. ADDISON | L. Addison | 1:50 | |
| G-Dorm-W/rovers | S12 | CA. JONES | C. Jones | 1:50 | |
| H-Dorm | S13 | R. RAWLINSON | R.R. | 1:55 | |
| Backgate count | S14 | L. DAVIS | Brenda Davis | 1:52 | |
| Tower One | S15 | J. GOLSON | | 1:55 | |
| Tower Two | S16 | A. DAVIS | A. Davis | 1:46 | |
| Tower Three | S17 | L. THOMAS | L. Thomas | 1:50 | |
| Tower Four | S18 | G. DAVIS· | | KST | |
| Tower Five | S19 | F. GRANT (OT) | | 2:00 | |
| A-Rover - Count | S31 | C. WEATHERS | C. Weathers | 1:45 | |
| B-Rover - Count | S32 | D. JONES | | 1:55 | |
| C-Rover - Count LAte | S33 | M. JACOBS | Jacobs | 1:45 | |
| D-Rover - Count | S34 | J. CANNON | J. Cannon | 1:55 | |
| E-Rover - Count | S35 | W. HUGHES | W. Hughes | 1:45 | |
| GI-Rover | S36 | M. GINYARD | M.G. | 1:55pm | |
| G2-Rover | S37 | J. Brown | | 1:50pm | |
| Rover One | S38 | Caldwell | Caldwell | 1:50pm | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | E. WEBSTER (OT) | E. Webster | 2:00 | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Weathers | A-Dorm + | T. RABB | Y. RAY | (C) |
| Juice Line: Hughes | B-Dorm + | R. BASS | J. LINDSEY | |
| Exit Door: Cannon | C-Dorm + | W. STOUDEMIRE | SaC | |
| Sidewalk: D. Jones | D-Dorm + | C. CARTER | | |
| H.U. Feeding: Hughes | E-Dorm + | C. JACKSON | | |
| 2-Spoon count: | G-Dorm + | B. SMITH | | |
| Pill Call: Addison | JFI Shakedown ALL rovers | J. BROWN | | |
| Chapel: | Admin Count: | M. SANFORD | | |
| 1ST Fence Ck: Hughes | Laundry: | | | |
| 2nd Fence Ck: Weathers | Store: | | | |
| 3rd Fence Ck: Jacobs | Hall One: | | | |
| T/S Escort: D. Jones | | | | |
| Exercise: | ST/DS: Weathers | | | |
| | Cannon | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# FATON CORRECTIONAL FA .LITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10-17-06                                                                    TUESDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | D. Browning | 3:9 m | |
| Asst. Commander | S1-A | LT. COOPER | | 1:35p | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | SGT. Jenkins | 2:00p | |
| Clerk- | Control | M. HOLMES /Bass | Wilma Holmes | 1:50 | |
| A-Dorm- | S7 | J. CANNON | | 150 | |
| B-Dorm- | S8 | W. HUGHES | | 1:50 | |
| C-Dorm- | S9 | C. KAUFMAN | | 1:50 | |
| D-Dorm- | S10 | CH. JONES | CH Jones | 1:57 | |
| E-Dorm- | S11 | L. ADDISON | | 145 | |
| G-Dorm-W/rovers | S12 | CA. JONES | CA Jones | 1:50 | |
| H-Dorm | S13 | C. JACKSON | | 1:45 | |
| Backgate count | S14 | L. DAVIS | | 1:45 | |
| Tower One | S15 | Q. WALTON | Q Walton | | |
| Tower Two | S16 | M. GINYARD | | 1:56pm | |
| Tower Three | S17 | Q. Caldwell | Q Caldwell | 1:30 | |
| Tower Four | S18 | C. WEATHERS | C Weathers | 1:45 | |
| Tower Five | S19 | M. JACOBS | M Jacobs | 1:45p | |
| A-Rover - Count | S31 | G. DAVIS | | 1:50p | |
| B-Rover - Count | S32 | A. DAVIS | A. Davis | 1:46pm | |
| C-Rover - Count | S33 | K. M. Nelson (OT) | | 2:00 | |
| D-Rover - Count | S34 | R.KENDRICKS(OT) | R Kendricks | 2:00 | |
| E-Rover - Count | S35 | M. DAVIS | M Davis | 1:50pm | |
| GI-Rover | S36 | C. CARTER | Carter | 1:50pm | |
| G2- Rover | S37 | | | | |
| Rover One | S38 | L. Carter (OT) | | 2:00 | |
| Rover Two | S39 | L. Turner (OT) | | 2:00 | |
| Hall One//FWA | S22 | E. DENNIS (OT) | E Dennis | 1:50 | |
| STORE LINE//FWA | | E. WEBSTER (OT) | E Webster | 2:00 | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: Kendrick | A-Dorm + G. Davis | T. RABB | B. SMITH (AL) |
| Juice Line: M. Davis | B-Dorm + A. Davis | J. GOLSON | Y. RAY (C) |
| Exit Door: A. Davis | C-Dorm + Kendrick | W. STOUDEMIRE | J. BROWN (AL) |
| Sidewalk: G. Davis | D-Dorm + M. Davis | J. LINDSEY | R. TAYLOR (E) |
| H.U. Feeding: | E-Dorm + G. Davis | L. THOMAS | R. Rawlinson (E) |
| 2 Spoon count: | G-Dorm + Jones/Carter | M. SANFORD | |
| Pill Call: M. Davis | JFI Shakedown ALL rovers | D. JONES | |
| Chapel: Kendrick | Admin Count: L. Davis | | |
| 1ST Fence Ck: G. Davis | Laundry: Carter | | |
| 2nd Fence Ck: A. Davis | Store: Webster | | |
| 3rd Fence Ck: M. Davis | Hall One: | | |
| T/S Escort: A. Davis | | | |
| Exercise: A. Davis / M. Davis  STDS: Kendrick / M. Davis | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# ST TON CORRECTIONAL FACI TY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-18-06**         **WEDNESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 5 pm | |
| G-Supervisor | S1-A | LT. COOPER | | 1:35 pm | |
| Asst. Commander | S2 | SGT. COLDEN | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:30 | |
| Clerk- | Control | M. HOLMES | | 5 pm | |
| A-Dorm- Weathers | S7 | M. JACOBS | | 1:52 | |
| B-Dorm- | S8 | G. DAVIS | | 1:55 | |
| C-Dorm- | S9 | C. KAUFMAN | | 1:5 | |
| D-Dorm- | S10 | CH. JONES | | 2:00 | |
| E-Dorm- | S11 | L. ADDISON | | | |
| G-Dorm-W/rovers | S12 | CA. JONES | | 1:50 | |
| H-Dorm | S13 | C. JACKSON | | | |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | R. Bass | | | |
| Tower Two | S16 | F. GRANT (OT) | | 2:00 | |
| Tower Three | S17 | M. Davis | M Davis | 1:45 | |
| Tower Four Jacobs | S18 | C. WEATHERS | C Weathers | 1:40 | |
| Tower Five Drakes | S19 | A. CRENSHAW (OT) | | | |
| A-Rover - Count | S31 | R Kendrick (OT) | | 2:00 | |
| B-Rover - Count | S32 | W. STOUDEMIRE | | 2:00 | |
| C-Rover - Count | S33 | M. SANFORD | | 1:40 | |
| D-Rover - Count | S34 | | | | |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | C. CARTER | Carter | 1:47 | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | L. CARTER | | 2:00 | |
| Rover Two | S39 | E. TOTAW | | | |
| Hall One/FWA | S22 | E. DENNIS (OT) | | | |
| STORE LINE//FWA | | E. WEBSTER (OT) | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Kendrick | A-Dorm + Kendrick | J. LINDSEY | T. RABB | (ML) |
| Juice Line: Stoudemire | B-Dorm + " | L. THOMAS | Y. RAY | (C) |
| Exit Door: | C-Dorm + Stoudemire | J. GOLSON | B. SMITH (AL) | |
| Sidewalk: C. Carter | D-Dorm + " | D. JONES | J. BROWN (AL) | |
| H.U. Feeding: | E-Dorm + | J. CANNON | A. Davis (A) | |
| 2-Spoon count: | G-Dorm + | Q. WALTON | K. Taylor (E) | |
| Pill Call: Sanford | JFI Shakedown ALL rovers | M. GINYARD | W. Hughes (S) | |
| Chapel: Stoudemire | Admin Count: | R. RAWLINSON | D. Caldwell (A) | |
| 1ST Fence Ck: Kendrick | Laundry: | | | |
| 2nd Fence Ck: Sanford | Store: | | | |
| 3rd Fence Ck: Stoudemire | Hall One: | | | |
| T/S Escort: Sanford | | | | |
| Exercise: | ST/DS: Stoudemire / Kendrick | | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

**STATON CORRECTIONAL FACILITY**
**SECOND SHIFT**
**DUTY ROSTER**

DATE: 10/19/06                                          THURSDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| G-Supervisor | S1-A | LT. COOPER | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:30 | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:30 | |
| Clerk- | Control | M. HOLMES | | 1:50 | |
| A-Dorm- | S7 | W. STOUDEMIRE | | | |
| B-Dorm- | S8 | D. Caldwell | Caldwell | 2:10 | |
| C-Dorm- | S9 | C. KAUFMAN Lv to 8 pm | | | |
| D-Dorm- | S10 | J. Brown | | | |
| E-Dorm- | S11 | L. ADDISON | | | |
| G-Dorm-W/rovers | S12 | T. Lanamice | | | |
| H-Dorm | S13 | CA. JACKSON | | 145 | |
| Backgate count | S14 | Ch. Jones | Ch. Jones | 1:55 | |
| Tower One | S15 | M. JACOBS | | 1:46 p | |
| Tower Two | S16 | J. LINDSEY | | 1:30 | |
| Tower Three | S17 | E. Brant ot | | 750 | |
| Tower Four | S18 | J. GOLSON | | 1:50 | |
| Tower Five | S19 | ~~J. DAVIS~~ | | | |
| A-Rover - Count | S31 | G. DAVIS | | 2:00 p | |
| B-Rover - Count | S32 | D. Jones | | 1:55 | |
| C-Rover - Count | S33 | | | | |
| D-Rover - Count A-D | S34 | C. Weatherst | C. Weatherst | 140 | |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | C. CARTER | Carter | 147 | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | L. CARTER | | 2:00 | |
| Rover Two | S39 | C. Turner | | 2:10 | |
| Hall One//FWA | S22 | E. DENNIS (OT) | | 1:30 | |
| STORE LINE//FWA | | E. WEBSTER | | 2:00 | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: | A-Dorm + | J. CANNON | T. RABB | (ML) |
| Juice Line: | B-Dorm + | Q. WALTON | B. SMITH | (AL) |
| Exit Door: | C-Dorm + | M. GINYARD | Y. RAY (O) | |
| Sidewalk: | D-Dorm + | R. RAWLINSON | Z. Davis (AL) | |
| H.U. Feeding: | E-Dorm + | A. DAVIS | R. Taylor (E) | |
| 2-Spoon count: | G-Dorm + | R. BASS | W. Hughes (SL) | |
| Pill Call: | JFI Shakedown ALL rovers | | M. Sanford SL | |
| Chapel: | Admin Count: | C. WEATHERS | J. Thomas (SL) | |
| 1ST Fence Ck: | Laundry: | | CA. Jones (SL) | |
| 2nd Fence Ck: | Store: | | | |
| 3rd Fence Ck: | Hall One: | | | |
| T/S Escort: D. Jones | | | | |
| Exercise: | ST/DS: M. Davis | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# S___TON CORRECTIONAL FAC___ITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10/20/06**                                              **FRIDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. COOPER | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:25p | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | M. HOLMES | | 1:50p | |
| A-Dorm- | S7 | M. SANFORD | | 1:34p | |
| B-Dorm- | S8 | L. THOMAS | | 1:50 | |
| C-Dorm- | S9 | J. GOLSON | | 1:50 | |
| D-Dorm- | S10 | D. Caldwell | | 1:55 | |
| E-Dorm- | S11 | L. ADDISON | | 1:55 | |
| G-Dorm-W/rovers | S12 | C. CARTER | | 1:50p | |
| H-Dorm | S13 | R. RAWLINSON | | 1:55 | |
| Backgate count | S14 | L. DAVIS (OT) | | 2:00p | |
| Tower One | S15 | C. JACKSON | | 1:45 | |
| Tower Two | S16 | E. JACOBS | | 1:45p | |
| Tower Three | S17 | S. Dorbis (OT) | | 2:00 | |
| Tower Four | S18 | M. Davis (OT) | | 1:50 | |
| Tower Five | S19 | Q. WALTON | | 1:55 | |
| A-Rover - Count | S31 | J. BROWN | | | |
| B-Rover - Count | S32 | J. LINDSEY | | 1:35 | |
| C-Rover - Count | S33 | D. JONES | | 1:55 | |
| D-Rover - Count | S34 | J. Cannon | | 1:50 | |
| E-Rover - Count | S35 | G. DAVIS (OT) | | | |
| GI-Rover | S36 | W. STOUDEMIRE | | 2:00 | |
| G2-Rover | S37 | ' | | 2:00 | |
| Rover One | S38 | | | | |
| Rover Two | S39 | B. Dennis | | 1:30 | |
| Hall One//FWA | S22 | C. Tucker | | 2:00p | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: LINDSEY | A-Dorm + J. BROWN | C. WEATHERS | T. RABB | (ML) |
| Juice Line: CANNON | B-Dorm + J. LINDSEY | A. DAVIS | C. KAUFMAN | (AL) |
| Exit Door: BROWN | C-Dorm + D. JONES | | B. SMITH | (AL) |
| Sidewalk: DAVIS/D. JONES | D-Dorm + L. DAVIS | W. HUGHES | R. BASS | (AL) |
| H.U. Feeding: G. DAVIS | E-Dorm + G. DAVIS | CA. JONES | M. GINYARD | (ML) |
| 2-Spoon count: NONE | G-Dorm + CARTER/STOUD | Y. RAY | R. TAYLOR (E) | |
| Pill Call: BROWN | JFI Shakedown ALL rovers | | | |
| Chapel: CANNON | Admin Count: CANNON | | | |
| 1ST Fence Ck: D. JONES | Laundry: | | | |
| 2nd Fence Ck: LINDSEY | Store: | | | |
| 3rd Fence Ck: CANNON | Hall One: | | | |
| T/S Escort: CANNON | | | | |
| Exercise: D. JONES | ST/DS: BROWN | | | |
| G. DAVIS | LINDSEY | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

Relief Officer/ L. Davis

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10/21/06**                                             **SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| G-Supervisor | S1-A | LT. COOPER | | 1:30 p | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:05 p | |
| Asst. Commander | S3 | | | | |
| Clerk- Control | | C. JACKSON | | 1:80 p | |
| A-Dorm- | S7 | J. MILLER (OT) | | 2:00 | |
| B-Dorm- Tower 2 | S8 | J. LINDSEY | | 1:47 p | |
| C-Dorm- | S9 | J. BROWN | | 1:57 p | |
| D-Dorm- | S10 | MUHAMMAD (OT) | | | |
| E-Dorm- | S11 | J. BOODOU (OT) | | 2:00 | |
| G-Dorm-W/rovers | S12 | C. CARTER | | 1:50 p | |
| H-Dorm | S13 | RAWLINSON(4HR) | | | |
| Backgate count | S14 | | | | |
| Tower One | S15 | A. DAVIS | | 1:50 | |
| Tower Two B-DORM | S16 | R. Lewis (OT) | | 2:00 | |
| Tower Three | S17 | C. WEATHERS | | 1:50 | |
| Tower Four | S18 | M. DAVIS | M. Davis | 1:55 | |
| Tower Five | S19 | L. THOMAS | L. Thomas | 1:50 | |
| A-Rover - Count | S31 | J. LONGMIRE(OT) | | 2:00 pm | |
| B-Rover - Count D-DORM | S32 | Q. WALTON | | 1:53 | |
| C-Rover - Count | S33 | M. SANFORD | | 1:50 | |
| D-Rover - Count | S34 | D. JONES | | 1:55 | |
| E-Rover - Count | S35 | E. BOOKER | | 2:00 | |
| GI-Rover | S36 | W. STOUDEMIRE | N. Stoud | 1:50 | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: D. JONES | A-Dorm +J. LONGMIRE | L.DAVIS | T. RABB | ML |
| Juice Line: WALTON | B-Dorm +J. LONGMIRE | G. DAVIS | R. BASS | CT |
| Exit Door: SANFORD | C-Dorm +M. SANFORD | CA. JONES | B. SMITH | AL |
| Sidewalk: LONGMIRE | D-Dorm +M. SANFORD | Y. RAY | M. GINYARD (CT) ML | |
| H.U. Feeding: WALTON | E-Dorm +D. JONES | L. ADDISON | J. Gobson (CT) ML | |
| 2-Spoon count: NONE | G-Dorm +W. STOUD | C. KAUFMAN | J. Cannon (CT) ML | |
| Pill Call: SANFORD | JFI Shakedown ALL rovers | CH. JONES | D. Caldwell (CT) ML | |
| Chapel: WALTON | Admin Count: WALTON | M. JACOBS | | |
| 1ST Fence Ck: SANFORD | Laundry: | W. HUGHES | | |
| 2nd Fence Ck: D. JONES | Store: | R. TAYLOR | | |
| 3rd Fence Ck: WALTON | Hall One: | | | |
| T/S Escort: NONE | | | | |
| Exercise: LONGMIRE | ST/DS: NONE | | | |
| D. JONES | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10/22/06**　　　　　　　　　　　　　　　**SUNDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | *[signature]* | 1:30pm | |
| G-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | Sgt. GOLDEN (OT) | *[signature]* | 1:30p | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. SMITH (OT) | *[signature]* | 1:55 | / |
| A-Dorm- | S7 | D. JONES | *[signature]* | 7:55 | |
| B-Dorm- | S8 | C. WEATHERS | *[signature]* | 1:55 | |
| C-Dorm- | S9 | Q. WALTON | *[signature]* | 1:55 | |
| D-Dorm- | S10 | ~~MUHUMMAD (OT)~~ | | | |
| E-Dorm- | S11 | W. Hughes | *[signature]* | 1:30 | / |
| G-Dorm-W/rovers | S12 | CA. JONES | *[signature]* | 1:50 | |
| H-Dorm | S13 | R. RAWLINSON | R. Rawl | 1:55 | |
| Backgate count | S14 | | | | |
| Tower One | S15 | ~~F. GRANT (OT)~~ | | | |
| Tower Two | S16 | M. SANFORD | *[signature]* | 1:50 | |
| Tower Three | S17 | L. THOMAS | *[signature]* | 1:55 | |
| Tower Four | S18 | R. Anderson (OT) | *[signature]* | 2:00 | |
| Tower Five | S19 | M. DAVIS | | | |
| A-Rover - Count | S31 | G. DAVIS | *[signature]* | 2:00 | |
| B-Rover - Count /BACK | S32 | J. Mahon ot | *[signature]* | 2:00p | |
| C-Rover - Count | S33 | L. DAVIS | *[signature]* | 1:50 | |
| D-Rover - Count | S34 | J. LINDSEY | *[signature]* | 2:00 | |
| E-Rover - Count D-DORM | S35 | A. DAVIS | *[signature]* | 1:45 | |
| GI-Rover | S36 | W. STOUDEMIRE | *[signature]* | 1:45 | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR | LEAVE | |
|---|---|---|---|---|
| Entrance Door: G. DAVIS | A-Dorm + G. DAVIS | L. ADDISON | T. RABB | ML (MY) |
| Juice Line: J. Chase | B-Dorm + G. DAVIS | C. KAUFMAN | R. BASS | CT |
| Exit Door: | C-Dorm + L. DAVIS | CH. JONES | Y. RAY | AL |
| Sidewalk: L. DAVIS | D-Dorm + L. DAVIS | M. JACOBS | ~~G. DAVIS~~ ~~AL~~ | |
| H.U. Feeding: G. DAVIS | E-Dorm + Sgt. GOLDEN | C. CARTER | GINYARD (CT) ML | |
| 2-Spoon count: NONE | G-Dorm + DAVIS/STOUDE | CA. JACKSON | J. Golson (CT) ML | |
| Pill Call: LINDSEY | JFI Shakedown ALL rovers | J. BROWN | J. Cannon (CT) ML | |
| Chapel: C. DAVIS | Admin Count LINDSEY | R. TAYLOR | SGT. JENKINS AL | |
| 1ˢᵗ Fence Ck: LINDSEY | Laundry: | | D. Caldwell (CT) ML | |
| 2ⁿᵈ Fence Ck: G. DAVIS | Store: | | | |
| 3ʳᵈ Fence Ck: L. DAVIS | Hall One: | | | |
| T/S Escort: NONE | | | | |
| Exercise: G. DAVIS | ST/DS: NONE | | | |
| Sgt. GOLDEN | | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# STATION CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10/23/06                                                    MONDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| G-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | J. Godwin (OT) | | 1:35p | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | C. Lueber (OT) | C. Hum | 2:41 | |
| A-Dorm- | S7 | C. WEATHERS | | 1:45 | |
| B-Dorm- | S8 | A. DAVIS | | 1:48 | |
| C-Dorm- | S9 | C. KAUFMAN | | 1:50 | |
| D-Dorm- | S10 | CH. JONES | | 1:56 | |
| E-Dorm- | S11 | L. ADDISON | | | |
| G-Dorm-W/rovers | S12 | CA. JONES | C. Jones | 10:50 | |
| H-Dorm | S13 | R. RAWLINSON | R. Rene | 155 | |
| Backgate count | S14 | L. DAVIS | | 155 | |
| Tower One | S15 | J. CANNON | | 1:50 | |
| Tower Two | S16 | ~~G. DAVIS~~ | | | |
| Tower Three | S17 | Q. WALTON | Q. Walton | 150 | |
| Tower Four | S18 | M. GINYARD | | 1:35pm | |
| Tower Five | S19 | J. GOLSON | | 1:50 | |
| A-Rover - Count | S31 | R. TAYLOR | | 55 | |
| B-Rover - Count | S32 | CALDWELL | Caldwell | 1:50 | |
| C-Rover - Count | S33 | J. LINDSEY | | 1:90 | |
| D-Rover - Count | S34 | M. DAVIS | M. Davis | 1:54 | |
| E-Rover - Count | S35 | L. THOMAS | L. Thomas | 1:48 | |
| G1-Rover | S36 | J. BADWIN (OT) | | 1:50pm | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS (OT) | | 1:30 | |
| STORE LINE//FWA | | E. WEBSTER (OT) | E. Webs | 2:30 O | |

| ASSIGNMENTS | | COUNTS | | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|---|---|
| Entrance Door: TAYLOR | | A-Dorm + A. TAYLOR | | T. RABB | Y. RAY | AL |
| Juice Line: THOMAS | | B-Dorm + L. DAVIS | | R. BASS | D. Jones | SL |
| Exit Door: M. DAVIS | | C-Dorm + J. LINDSEY | | W. STOUDEMIRE | M. JACOBS | SL |
| Sidewalk: LINDSEY | | D-Dorm + M. DAVIS | | C. CARTER | W. THATES | SL |
| H.U. Feeding: L. THOMAS | | E-Dorm + L. THOMAS | | C. JACKSON | G. DAVIS | AL |
| 2-Spoon count: NONE | | G-Dorm + CA JONES / BROWN | | B. SMITH | | |
| Pill Call: L. THOMAS | | JEI Shakedown ALL rovers | | J. BROWN | M. Holmes | E |
| Chapel: | | Admin Count: | | M. SANFORD | | |
| 1st Fence Ck: L. THOMAS | | Laundry: | | | | |
| 2nd Fence Ck: R. TAYLOR | | Store: | | | | |
| 3rd Fence Ck: | | Hall One: | | | | |
| T/S Escort: LINDSEY | | | | | | |
| Exercise: LINDSEY | | ST/DS: M. DAVIS | | | | |
| TAYLOR | | R. TAYLOR | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

Relief Officer L. DAVIS

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-24-06**                                              **TUESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| Asst. Commander | S1-A | LT. COOPER | *(signature)* | 1:50p | |
| Asst. Commander | S2 | SGT. GOLDEN | *(signature)* | 1:30p | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | R. DAVIS | *(signature)* | 50 | |
| A-Dorm- | S7 | M. GINYARD | *(signature)* | 1:55pm | |
| B-Dorm- | S8 | D. CALDWELL | *(signature)* | 1:50m | |
| C-Dorm- | S9 | C. KAUFMAN | *(signature)* | 1:02 | |
| D-Dorm- | S10 | CH. JONES | *(signature)* | 1:53 | |
| E-Dorm- | S11 | L. ADDISON | *(signature)* | 1:30 | |
| G-Dorm-W/rovers | S12 | CA. JONES | *(signature)* | 1:50 | |
| H-Dorm | S13 | R. RAWLINSON | *(signature)* | 1:55 | |
| Backgate count | S14 | L. DAVIS | *(signature)* | 1:50 | |
| Tower One | S15 | C. WEATHERS | *(signature)* | 1:40 | |
| Tower Two | S16 | W. HUGHES | | | |
| Tower Three | S17 | M. JACOBS | *(signature)* | 1:45p | |
| Tower Four | S18 | CA. JACKSON | | 1:45 | |
| Tower Five | S19 | M. DAVIS | *(signature)* | 1:55 | |
| A-Rover - Count /ONE A | S31 | A. DAVIS | *(signature)* | 1:46m | |
| B-Rover - Count | S32 | J. CANNON | *(signature)* | 1:0 | |
| C-Rover - Count | S33 | B. SMITH | *(signature)* | 1:50 | |
| D-Rover - Count | S34 | Q. WALTON | *(signature)* | 1:53 | |
| E-Rover - Count | S35 | G. DAVIS | *(signature)* | 1:55p | |
| GI-Rover | S36 | C. CARTER | *(signature)* | 2:00 | |
| G2- Rover | S37 | | *(signature)* | | |
| Rover One | S38 | J. BROWN | *(signature)* | 1:30p | |
| Rover Two | S39 | R. TAYLOR | *(signature)* | 1:5 | |
| Hall One//FWA | S22 | E. DENNIS   (OT) | *(signature)* | 1:30 | |
| STORE LINE//FWA | | E. WEBSTER   (OT) | E. Webster | 2:00 | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: CANNON | A-Dorm + A. DAVIS | T. RABB | MS.M. Holmes (AL) |
| Juice Line: B. SMITH | B-Dorm + J. CANNON | J. GOLSON | Y. RAY     (AL) |
| Exit Door: WALTON | C-Dorm + J. BROWN | W. STOUDEMIRE | W. Hughes  SL |
| Sidewalk: DAVIS/TAYLOR | D-Dorm + Q. WALTON | J. LINDSEY | SGT. JENKINS (AL) |
| H.U. Feeding: G. DAVIS | E-Dorm + G. DAVIS | L. THOMAS | |
| 2-Spoon count: LIONEL | G-Dorm + ONE/ONE/A | M. SANFORD | |
| Pill Call: WALTON | JFI Shakedown ALL rovers | D. JONES | |
| Chapel: B. SMITH | Admin Count: L. DAVIS | | |
| 1ST Fence Ck: TAYLOR | Laundry: R. TAYLOR | | |
| 2nd Fence Ck: CANNON | Store: | | |
| 3rd Fence Ck: B. SMITH | Hall One: | | |
| T/S Escort: B. SMITH | | | |
| Exercise: J. BROWN | ST/DS: CANNON | | |
| A. DAVIS | WALTON | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

Relief Officer/ L. DAVIS

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10-25-06                                                          WEDNESDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | *signature* | | |
| G-Supervisor | S1-A | LT. COOPER | *signature* | 1:30pm | |
| Asst. Commander | S2 | SGT. GOLDEN | *signature* | 1:30P | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | R. Bass | *signature* | 145 | |
| A-Dorm- | S7 | L. Weathers | *signature* | 145 | |
| B-Dorm- | S8 | G. DAVIS | *signature* | 20 | |
| C-Dorm- | S9 | C. KAUFMAN | *signature* | .50 | |
| D-Dorm- | S10 | CH. JONES | *signature* | 2:00 | |
| E-Dorm- | S11 | F. Grant (OT) | *signature* | 2:00 | |
| G-Dorm-W/rovers | S12 | CA. JONES | Jones | 1:50 | |
| H-Dorm | S13 | R. RAWLINSON | R. Raw | 155 | |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | M. DAVIS | M. Davis | 200 | |
| Tower Two | S16 | M. JACOBS | | | |
| Tower Three | S17 | A. Davis | *signature* | 150 | |
| Tower Four | S18 | R. TAYLOR | *signature* | 155 | |
| Tower Five | S19 | C. JACKSON | *signature* | 1.50 | |
| A-Rover - Count | S31 | B. SMITH | *signature* | 1.45 | |
| B-Rover - Count Tower 2 | S32 | W. STOUDEMIRE | *signature* | 1:57 | |
| C-Rover - Count | S33 | M. SANFORD | *signature* | 1.50 | |
| D-Rover - Count | S34 | C. Turner (OT) | *signature* | 2:00 | |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | C. CARTER | *signature* | 150 | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | L. CARTER | *signature* | 200 | |
| Hall One//FWA | S22 | E. DENNIS (OT) | | | |
| STORE LINE//FWA | | E. WEBSTER (OT) | E. Webster | 2:00 | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Weathers | A-Dorm + L. Davis | J. LINDSEY | T. RABB | (ML) |
| Juice Line: B. Smith | B-Dorm + W. Stoudemire | L. THOMAS | V. RAY | (AL) |
| Exit Door: Stoudemire | C-Dorm + M. Sanford | J. GOLSON | W. HUGHES (S) | |
| Sidewalk: Sanford | D-Dorm + M. Sanford | D. JONES | SGT. JENKINS | (AL) |
| H.U. Feeding: Sanford | E-Dorm + Weathers | J. CANNON | L. Addison (S) | |
| 2-Spoon count: None | G-Dorm + Jones/Carter | Q. WALTON | M. Holmes (E) | |
| Pill Call: Weathers/Emile JFI Shakedown ALL rovers | M. GINYARD | S. Brown (S) | |
| Chapel: B. Smith | Admin Count: B. Smith | D. CALDWELL | | |
| 1st Fence Ck: Stoudemire | Laundry: | | M. Jacobs (SL) | |
| 2nd Fence Ck: Weathers | Store: | | | |
| 3rd Fence Ck: B. Smith | Hall One: | | | |
| T/S Escort: B. Smith | | | | |
| Exercise: Weathers/Sanford | ST/DS: Stoudemire | | | |
| Sanford | Weathers | | | |

Webster

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10/26/06                                                      THURSDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| G-Supervisor | S1-A | LT. COOPER | Drake Cooper | 1:70 Pm | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:30 P | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. SMITH | B. Smith | 1:40 | |
| A-Dorm- | S7 | R. TAYLOR | R. Jr | 55 | |
| B-Dorm- | S8 | W. STOUDEMIRE | W. Hall | 1:50 P | |
| C-Dorm- | S9 | C. KAUFMAN | Con fr | 1:50 | |
| D-Dorm- | S10 | CH. JONES | Oh. Jones | 1:50 | |
| E-Dorm- | S11 | L. ADDISON | Other | 1:50 | |
| G-Dorm-W/rovers | S12 | CA. JONES | C. Jones | 1:50 | |
| H-Dorm | S13 | R. RAWLINSON | R. Rawl | 155 | |
| Backgate count | S14 | L. DAVIS | George Davis | 1:50 | |
| Tower One | S15 | C. JACKSON | | 50 | |
| Tower Two | S16 | M. DAVIS (OT) | | | |
| Tower Three | S17 | J. BROWN | J Brown | 1:40 | |
| Tower Four | S18 | M. SANFORD | Sanford | 1:40 pm | |
| Tower Five | S19 | L. THOMAS | L. Thomas | 1:30 pm | |
| A-Rover - Count | S31 | J. LINDSEY | J Lindsey | 1:40 | |
| B-Rover - Count | S32 | J. GOLSON | | | |
| C-Rover - Count | S33 | D. JONES | D. J | 1:55 | |
| D-Rover - Count | S34 | G. DAVIS | G. D | 1:58 | |
| E-Rover - Count | S35 | M. GREEN | | | |
| GI-Rover | S36 | C. CARTER | Carter | Both | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | L. CARTER (4OT) | D. Carter | 2:00 | |
| Rover Two | S39 | C. TURNER (3OT) | C. Turner | 2000 | |
| Hall One//FWA | S22 | E. DENNIS (OT(4) | E. Dennis | 1180 | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | | |
|---|---|---|---|---|---|
| Entrance Door: D. JONES | A-Dorm + J. LINDSEY | J. CANNON | T. RABB | (ML) | |
| Juice Line: J. GOLSON | B-Dorm + L. DAVIS | Q. WALTON | W. HUGHES (S) | | |
| Exit Door: LINDSEY | C-Dorm + D. JONES | M. GINYARD | Y. RAY | AL | |
| Sidewalk: G. DAVIS | D-Dorm + D. JONES | C. WEATHERS | M. THOMAS | SL | |
| H.U. Feeding: G. DAVIS | E-Dorm + G. DAVIS | A. DAVIS | SGT. JENKINS | AL | |
| 2-Spoon count: NONE | G-Dorm + JONES/CARTER | R. BASS | | | |
| Pill Call: G. DAVIS | JFI Shakedown ALL rovers | D. CALDWELL | | | |
| Chapel: J. GOLSON | Admin Count: J. GOLSON | C. WEATHERS | | | |
| 1ST Fence Ck: G. DAVIS | Laundry: | | | | |
| 2nd Fence Ck: D. JONES | Store: | | | | |
| 3rd Fence Ck: J. GOLSON | Hall One: | | | | |
| T/S Escort: LINDSEY | | | | | |
| Exercise: LINDSEY | ST/DS: D. JONES | | | | |
| G. DAVIS | J. GOLSON | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

10/26/06  E-Dormitory Family Night FWA 2pm Dr. Whyte 3375 St. Lukes Dri  **FRIDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. COOPER | | 1:29 | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. GOLDEN | | 1:200 | |
| Clerk- Fam. Lt. | Control | R. BASS | | 150 | |
| A-Dorm- | S7 | J. BROWN | | 150 | |
| B-Dorm- | S8 | M. SANFORD | | 1:40 | |
| C-Dorm- | S9 | C. KAUFMAN | | 1:52 | |
| D-Dorm- | S10 | CH. JONES | | 2:00 | |
| E-Dorm- | S11 | L. ADDISON | | 150 | |
| G-Dorm-W/rovers | S12 | CA. JONES (OT) | | 1:50 | |
| H-Dorm Fam. Nt. | S13 | C. JACKSON | C. Jackson | 1:50 | |
| Backgate count | S14 | L. DAVIS (OT) | | | |
| Tower One | S15 | B. SMITH | B Smith | 1:40 | |
| Tower Two | S16 | L. THOMAS | L. Thomas | 1:45 | |
| Tower Three | S17 | J. GOODLOE (OT) | | 1:50pm | |
| Tower Four | S18 | M. GINYARD | | | |
| Tower Five | S19 | A. McQUEEN (OT) | a. mg | 2:00 | |
| A-Rover - Count Fam. Nt. | S31 | J. LINDSEY (FWA) | | 1:40 | |
| B-Rover - Count | S32 | J. GOLSON | J. Golson | 1:55 | |
| C-Rover - Count | S33 | D. JONES | | 1:55 | |
| D-Rover - Count | S34 | Q. WALTON | Q. Walton | 1:50 | |
| E-Rover - Count | S35 | D. CALDWELL | Caldwell | 1:50 | |
| GI-Rover | S36 | C. CARTER | Carter | 1:58 | |
| G2-Rover | S37 | L. CARTER OT | | 2:00 | |
| Rover One | S38 | G. DAVIS (OT) | | 2:40 up | |
| Rover Two FWA | S39 | Wm. McQUEMIRE | | | |
| Hall One//FWA Fam. Nt. | S22 | C. TURNER (OT) | C. Turner | 1:30 | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | | |
|---|---|---|---|---|---|
| Entrance Door: WALTON | A-Dorm +G. DAVIS | C. WEATHERS | T. RABB | (MLMV) | |
| Juice Line: O'Neill | B-Dorm +GOLSON | A. DAVIS | R. TAYLOR (A) | | |
| Exit Door: Golson | C-Dorm +D. JONES | M. DAVIS | J CANNON | CT | |
| Sidewalk G. DAVIS D.Jones | D-Dorm +Q. WALTON | W. HUGHES | M JACOBS (SL) | CT | |
| H.U. Feeding: G. DAVIS | E-Dorm +L. DAVIS | CA. JONES | | | |
| 2-Spoon count: NONE | G-Dorm +DAVIS/CA JONES | Y. RAY | | | |
| Pill Call: GOLSON | JFI Shakedown ALL rovers | R. RAWLINSON | | | |
| Chapel: Caldwell | Admin Count Caldwell | G. DAVIS | | | |
| 1st Fence Ck: GOLSON | Laundry: | | | | |
| 2nd Fence Ck: WALTON | Store: | | | | |
| 3rd Fence Ck: Caldwell | Hall One: | | | | |
| T/S Escort: Lindsey | | | | | |
| Exercise: LINDSEY | ST/DS: WALTON | | | | |
| McQUEMIRE | Caldwell | | | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

Relief Officer / L. DAVIS

## STATION CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10/28/06**                                    **SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| G-Supervisor | S1-A | LT. COOPER | *signature* | 1:250a | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:30p | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | R. MOSS | RMoss | 150 | |
| A-Dorm- | S7 | J. GOLSON | *signature* | 1:50 | |
| B-Dorm- | S8 | J. BROWN | *signature* | 1:50P | |
| C-Dorm- | S9 | A. McQUEEN (LT) | *signature* | 2:50 | |
| D-Dorm- | S10 | MUHAMMAD (OT) | M. Muhammad | 2:00 | |
| E-Dorm- | S11 | J. BOUDOFF (OT) | *signature* | 2:00 | |
| G-Dorm-W/rovers | S12 | C. CARTER | *signature* | 1:30Pm | |
| H-Dorm | S13 | J. JACKSON | J. Jackson | 150 | |
| Backgate count | S14 | | | | |
| Tower One | S15 | D. CALDWELL | Caldwell | 200 | |
| Tower Two | S16 | E. GRAU (OT) | | 2:00 | |
| Tower Three | S17 | J. MILIA (OT) | *signature* | 2000 | |
| Tower Four | S18 | C. WEATHERS | *signature* | 145 | |
| Tower Five | S19 | A. DAVIS | *signature* | 1:50 | |
| A-Rover - Count | S31 | B. SMITH | B. Smith | 200 | |
| B-Rover - Count | S32 | R. TAYLOR | R. Taylor | 155 | |
| C-Rover - Count | S33 | J. LINDSEY | *signature* | 7:00Pm | |
| D-Rover - Count | S34 | M. GINYARD | *signature* | 150Pm | |
| E-Rover - Count | S35 | L. THOMAS | L. Thomas | 1:55 | |
| GI-Rover | S36 | W. STOUDEMIRE | William L Stoud | 2:00 | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: GINYARD | A-Dorm +L. HOLLIS | L. DAVIS | T. RABB | ML |
| Juice Line: B. Smith | B-Dorm +R. TAYLOR | G. DAVIS | J. CANNON | AL |
| Exit Door: J. TAYLOR | C-Dorm +M. GINYARD | CA. JONES | Q. WALTON | AL |
| Sidewalk: LINDSEY/THOMAS | D-Dorm +M. GINYARD | Y. RAY | M. DAVIS | CT |
| H.U. Feeding: GINYARD | E-Dorm +J. LINDSEY | L. ADDISON | M. SANFORD | CT |
| 2-Spoon count: NONE | G-Dorm +CARTER/HOLLIS | R. RAWLINSON | D. JONES | CT |
| Pill Call: R. TAYLOR | JFI Shakedown ALL rovers | CH. JONES | | |
| Chapel: B. Smith | Admin Count: B. SMITH | M. JACOBS | | |
| 1ST Fence Ck: TAYLOR | Laundry: | W. HUGHES | | |
| 2nd Fence Ck: GINYARD | Store: | C. KAUFMAN | | |
| 3rd Fence Ck: B. Smith | Hall One: | LT. BROWNING | | |
| T/S Escort: LILLIE | | SGT. JENKINS | | |
| Exercise: LINDSEY/THOMAS | ST/DS: NONE | MR. M. HOLMES | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10/29/06                                                                SUNDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| G-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | SGT. GOLDEN(OT) | | 1:30p | |
| Asst. Commander | S3 | SGT. JENKINS | Jenkins | 1:30p | |
| Clerk- | Control | R. BASS | R Bass | 1:53p | |
| A-Dorm- | S7 | D. JONES | | 1:55 | |
| B-Dorm- | S8 | L. THOMAS | L. Thomas | 1:55 | |
| C-Dorm- | S9 | C. WEATHERS | C. Weathers | 1:30 | |
| D-Dorm- | S10 | A. DAVIS | Chau Chau | 1:48 | |
| D-Dorm- | S11 | M. DAVIS | M Davis | 2:00 | |
| E-Dorm- | S12 | CA. JONES | CJones | 1:50 | |
| G-Dorm-W/rovers | S13 | RAWLINSON | R. Rawl | 1:55 | |
| H-Dorm | S14 | | | | |
| Backgate count | S15 | J. GOLSON | | 1:40 | |
| Tower One | S16 | J. MILLER  (OT) | | 2:00p | |
| Tower Two | S17 | M. GINYARD | | 1:55pm | |
| Tower Three | S18 | T. RODNEY (OT) | | 2:03 | |
| Tower Four | S19 | R. LEWIS (OT) | | 2:00p | |
| Tower Five | | | | 3:00 | |
| A-Rover - Count | S31 | J. LINDSEY | | 1:55pm | |
| B-Rover - Count | S32 | D. CALDWELL | D Caldwell | 1:55 | |
| C-Rover - Count | S33 | L. DAVIS | | 1:45 pm | |
| D-Rover - Count | S34 | M. SANFORD | M San | 2:08 | |
| E-Rover - Count | S35 | R. ANDERSON (OT) | Anderson | 1:56p | |
| GI-Rover | S36 | W. STOUDEMIRE | W. Stoud | 2:10pm | |
| Rover | S37 | J. LONGMIRE (OT) | Longmire | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR | LEAVE | |
|---|---|---|---|---|
| Entrance Door: L. DAVIS | A-Dorm + L. DAVIS | L. ADDISON | T. RABB | ML |
| Juice Line: CALDWELL | B-Dorm + L. DAVIS | C. KAUFMAN | V. RAY | AL |
| Exit Door: SANFORD | C-Dorm + M. SANFORD | CH. JONES | W. HUGHES | SL |
| Sidewalk: LINDSEY | D-Dorm + M. SANFORD | M. JACOBS | G. DAVIS | AL |
| H.U. Feeding: Caldwell | E-Dorm + Caldwell | B. SMITH | J. CANNON | CT |
| 2-Spoon count: NONE | G-Dorm + Jones/Stoud - | C. CARTER | Q. WALTON | CT |
| Pill Call: SANFORD | JFI Shakedown ALL rovers | C. JACKSON | | |
| Chapel: Caldwell | Admin Count: LINDSEY | J. BROWN | | |
| 1st Fence Ck: SANFORD | Laundry: | R. TAYLOR | | |
| 2nd Fence Ck: L. DAVIS | Store: | | | |
| 3rd Fence Ck: Caldwell | Hall One: | | | |
| T/S Escort: NONE | | | | |
| Exercise: L. DAVIS | ST/DS: NONE | | | |
| J. LINDSEY | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10/30/06**

**MONDAY**

| POST | DUTY | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | L. Browning | 90 | |
| G-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | B.T. Jenkins | 2:00 | |
| Clerk- | Control | M. HOLMES | | 50 | |
| A-Dorm- | S7 | D. CALDWELL | Caldwell | 155 | |
| B-Dorm- | S8 | M. JACOBS | Jacobs | 1145 | |
| C-Dorm- | S9 | C. KAUFMAN | | 1:50 | |
| D-Dorm- | S10 | CH. JONES | | 56 | |
| E-Dorm- | S11 | L. Addison | Addison | | |
| G-Dorm-W/rovers | S12 | CA. JONES | C. Jones | 1:50 | |
| H-Dorm | S13 | R. RAWLINSON | R. Rawl | 1:55 | |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | A. DAVIS | Andy Davis | 1:47a | |
| Tower Two | S16 | J. GOLSON | Golson | 1:55 | |
| Tower Three | S17 | Q. WALTON | Q. Walton | 155 | |
| Tower Four | S18 | J. CANNON | J. Cannon | 155 | |
| Tower Five | S19 | L. THOMAS | L. Thomas | 1:52 | |
| A-Rover - Count | S31 | G. DAVIS | | 140 | |
| B-Rover - Count | S32 | C. WEATHERS | Weather | 155 | |
| C-Rover - Count | S33 | D. JONES | | 1:50 | |
| D-Rover - Count | S34 | M. GINYARD | | 1:50 | |
| E-Rover - Count | S35 | M. DAVIS | M. Davis | 1:50 | |
| GI-Rover | S36 | J. LINDSEY | J. Lindsey | | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | C. TURNER (3N) | Charles Turner | 200 | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS (OT(4) | E. Dennis | 1:30 | |
| STORE LINE//FWA | | E. WEBSTER (OT(4) | E. Webster | 2:00 | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | | (C) |
|---|---|---|---|---|---|
| Entrance Door: GINYARD | A-Dorm + G. DAVIS | T. RABB | Y. RAY | | |
| Juice Line: WEATHERS | B-Dorm + C. WEATHERS | R. BASS | | | |
| Exit Door: D. JONES | C-Dorm + L. DAVIS | W. STOUDEMIRE | | | |
| Sidewalk: G. DAVIS | D-Dorm + D. JONES | M. SANFORD | | | |
| H.U. Feeding: G. DAVIS | E-Dorm + GINYARD | C. JACKSON | | | |
| 2-Spoon count: NONE | G-Dorm + JONES/ LINDSEY | B. SMITH | | | |
| Pill Call: C. WEATHERS | JFI Shakedown ALL rovers | C. CARTER | | | |
| Chapel: M. DAVIS | Admin Count: | R. TAYLOR | | | |
| 1ST Fence Ck: E. WEBSTER | Laundry: | T. Brown | | | |
| 2nd Fence Ck: GINYARD | Store: | | | | |
| 3rd Fence Ck: M. DAVIS | Hall One: | | | | |
| T/S Escort: J. DAVIS | | | | | |
| Exercise: DAVIS RAY | ST/DS: GINYARD | | | | |
| G. DAVIS | WEATHERS | | | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

Relief Officer L. Davis

# S[..]TON CORRECTIONAL FACI[..]TY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-31-06**                                   **TUESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | *C. Browning* | 130 PM | |
| Asst. Commander | S1-A | LT. COOPER | *(signature)* | 1:36 pm | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | *R. Jenkins* | 11:55 | |
| Clerk- | Control | M. Holmes | *M. Holmes* | 1:50 pm | |
| A-Dorm- | S7 | Q. WALTON | *Walton* | 155 | |
| B-Dorm- | S8 | A. DAVIS | *A. D. Davis* | 2:45 | |
| C-Dorm- | S9 | C. KAUFMAN | *Kaufman* | 1160 | |
| D-Dorm- | S10 | CH. JONES | *CH Jones* | 155 | |
| E-Dorm- | S11 | *A. Addison* | *Addison* | 150 | |
| G-Dorm-W/rovers | S12 | CA. JONES | *C. Jones* | 1:50 | |
| H-Dorm | S13 | R. RAWLINSON | *R. Rawk* | 1:55 | |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | M. Jacobs | *Jacobs* | 1:95 p | |
| Tower Two | S16 | L. BROWN | *J. Brown* | 1:30 pm | |
| Tower Three | S17 | CA. JACKSON | | 1:50 | |
| Tower Four | S18 | D. CALDWELL | *D. Caldwell* | 150 | |
| Tower Five | S19 | C. WEATHERS | *C. Weathers* | 150 | |
| A-Rover - Count | S31 | R. TAYLOR | *R. Taylor* | 15' | |
| B-Rover - Count | S32 | J. CANNON | *J. Cannon* | 150 | |
| C-Rover - Count | S33 | R. Kendrick (OT) | *R. Kendrick* | 2:00 | |
| D-Rover - Count | S34 | R. Bass | *R. Bass* | 146 | |
| E-Rover - Count | S35 | G. A. Davis | *R. A. Davis* | 1:55 p | |
| GI-Rover | S36 | C. CARTER | *Carter* | 150 PM | |
| G2- Rover | S37 | | | | |
| Rover One  HCU | S38 | M. Davis | *C. Allen* | 2:00 | |
| Rover Two | S39 | C. Allen | *C. Allen* | 130 | |
| Hall One//FWA | S22 | E. DENNIS  (OT) | *E. Dennis* | | |
| STORE LINE//FWA | | E. WEBSTER  (OT) | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Kendrick | A-Dorm + TAYLOR | T. RABB | | |
| Juice Line: M. DAVIS | B-Dorm + CANNON | J. GOLSON | Y. RAY | (AL) |
| Exit Door: TAYLOR | C-Dorm + Bass | W. STOUDEMIRE | W. HUGHES | (SL) |
| Sidewalk: CANNON | D-Dorm + Kendrick | J. LINDSEY | B. SMITH | (SL) |
| H.U. Feeding: CANNON | E-Dorm + L. DAVIS | L. THOMAS | M. GINYARD | (SL) |
| 2-Spoon count: NONE | G-Dorm + JONES/CARTER | M. SANFORD | M. Holmes | (CT) |
| Pill Call:  TAYLOR | JFI Shakedown ALL rovers | D. JONES | Sgt. Cook | (CT) |
| Chapel:  M. DAVIS | Admin Count: M. DAVIS | | | |
| 1ST Fence Ck: E. WEBSTER | Laundry: | | | |
| 2nd Fence Ck: Kendrick | Store: | | | |
| 3rd Fence Ck: M. DAVIS | Hall One: | | | |
| T/S Escort: M. DAVIS | | | | |
| Exercise: CANNON | ST/DS: CANNON / TAYLOR | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

DATE: 10-1-2006    STATON CORRECTIONAL FACILITY    DAY SUNDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:28 | |
| ASST. COMMANDER | S-2 | SGT. JACKSON | | 9:50 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | Johnson | 10:00 | |
| A-DORM | S-7 | COI DISMUKES | M. Dismukes | 9:55 | |
| B-DORM | S-8 | COI WASHINGTON | A. Washington | 9:54 | |
| C-DORM | S-9 | COI L. RICHARDSON | L. Richards | 10:00 | |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 9:55 | |
| E-DORM | S-11 | COI TILLER | Tiller | 9:50 | |
| G-DORM | S-12 | COI D. LAMAR | D. Lamar | 10:00pm | |
| G-DORM ROVER | S-36 | COI JILES | Jiles | 9:50pm | |
| G-DORMROVER | S-37 | COI LONGMIRE-OT | Longmire | 10:00pm | |
| H-DORM | S-13 | COI F. LAWRENCE | F. Lawrence | 9:58 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI B Jackson-OT | B. Jacks | 10:00 | |
| TOWER-2 | S-16 | COI A. TILLMAN | A. Tillman | 10:00pm | |
| TOWER-3 | S-17 | COI McCLEASE | S. McclEASE | 10:00 | |
| TOWER-4 | S-18 | COI D. MOORE | D. Moore | 10:00 | |
| TOWER-5 | S-19 | COI RICHARDSON | L. Gree | 9:58 | |
| ROVER-A | S-31 | COI B. MILLEDGE | B. Mill | 9:50 | |
| ROVER-B | S-32 | COI FRANK | J. Frank | 10:00 | |
| ROVER-C | S-33 | COI J. CARTER | J. Carter | 9:50 | |
| ROVER-D | S-34 | COI COLEMAN-OT | B. Cole | 10:00 | |
| ROVER-E | S-35 | COI R. UNDERWOOD | R. Underwood | 9:58pm | |
| INST. ROVER | S-38 | COI KENDRICK | C. Kendrick | 10:17 | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI B. COLEMAN | |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI K. BELL | COI A. SHELL-ML  COI J. MILLER-A |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI LONGMIRE | |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI H. THOMAS | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI L. PARKER | |
| | G-DORM G- DORM ROVER | COI V. NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T. PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J. TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. P. HARRIS | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES



DEFENDANT'S EXHIBIT
E-9

DATE: 10-2-2006      STATON CORRECTIONAL FACILITY     DAY: MONDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Lt Pittman | 9:15 | |
| ASST. COMMANDER | S-2 | SGT. JACKSON | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | C. JOHNSON | Johnson | 9:55 | |
| A-DORM | S-7 | C. KENDRICK | C. Kendrick | 10:00 | |
| B-DORM | S-8 | MILLEDGE | | 9:50 | |
| C-DORM | S-9 | J.McCLEASE | S. mcces | 9:50 | |
| D-DORM | S-10 | J. TAYLOR | | 9:52 | |
| E-DORM | S-11 | L. PARKER | | 9:05 | |
| G-DORM | S-12 | D. LAMAR | | 10:00 | |
| G-DORM ROVER | S-36 | V. NORMAN | V Norman | 10:00 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | F. LAWRENCE | Lawrence | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | MOORE | D Moore | 10:00 | |
| TOWER-2 | S-16 | L. TILLER | Tiller | 9:48 | |
| TOWER-3 | S-17 | A. TILLMAN | | | |
| TOWER-4 | S-18 | J. WashingtonOT | J. Washing | 10:10 | |
| TOWER-5 | S-19 | L. RICHARDSON | L. Richards | Keith | |
| ROVER-A | S-31 | M. DISMUKES | | 9:55 | |
| ROVER-B | S-32 | C. JILES | | 9:55 | |
| ROVER-C | S-33 | R.UNDERWOOD | | 9:58 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | J. Cnoter | | 9:50 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | B. COLEMAN | J. MILLER-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | J. WASHINGTON | L C. Ricrardson-J |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | K. BELL | T.PERKINS-SL-CI |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | J. JOHNSON | J. MILLER-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | J. LONGMIRE | |
| | G-DORM G- DORM ROVER | A. SHEL | |
| PILLCALL: D-ROVER | ADMIN COUNT | H. THOMAS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | J. FRANK | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | SGT. P. HARRIS | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: TUESDAY

STATON CORRECTIONAL FACILITY    DAY 10-3-2006
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | 2t Pittman | 9:15 | |
| ASST. COMMANDER | S-2 | SGT. HARRIS | R Harris | 9:15 | |
| G-DORM COMMANDER | S-3 | SGT. JACKSON | | 9:45 | |
| CLERK/ CONTROL | | C. JOHNSON | Johnson | 955 | |
| A-DORM | S-7 | COI H. THOMAS | H Thomas | 9:50 | |
| B-DORM | S-8 | COI L RICHARDSON | L Richardson | 10:09 | |
| C-DORM | S-9 | COI L. PARKER | | 955 | |
| D-DORM | S-10 | COI K. BELL | | 9:58 | |
| E-DORM | S-11 | COI CARTER | | 300 | |
| G-DORM | S-12 | COI PERKINS | | 10:00 | |
| G-DORM ROVER | S-36 | COI LAMAR | J. Lamar | 10:44pm | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI TILLER | | 948 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI TAYLOR | Taylor | | |
| TOWER-2 | S-16 | COI LONGMIRE | Longmire | 10:00pm | |
| TOWER-3 | S-17 | COI MILLEDGE | Milledge | 9:50 | |
| TOWER-4 | S-18 | COI KENDRICK | C Kendrick | 9:57 | |
| TOWER-5 | S-19 | COI LAWRENCE | Lawrence | 9:56 | |
| ROVER-A | S-31 | COI JILES | Jiles | 9755 | |
| ROVER-B | S-32 | COI Washington-OT | B Washington | 10:00 | |
| ROVER-C | S-33 | COI MOORE | O Moore | 10:00pm | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI NORMAN | N Norman | 10:00p | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | J. WASHINGTON | J. MILLER-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | J. JOHNSON | B. COLEMAN-Y |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | A. SHELL | COI McCLEASE-SL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | J. FRANK | |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | R. UNDERWOOD | |
| | G-DORM G-DORM ROVER | L. C. Richardson | |
| PILLCALL: D-ROVER | ADMIN COUNT | M. DISMUKES | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | A. TILLMAN | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE:10-4-2006

STATON CORRECTIONAL FACILITY    DAY WEDNEDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT PITTMAN | | 9:32 | |
| ASST. COMMANDER | S-2 | SGT. HARRIS | | 9:26p | |
| G-DORM COMMANDER | S-3 | SGT. JACKSON | | 9:45 | |
| CLERK/ CONTROL | | SGT. HARRIS | | | |
| A-DORM | S-7 | COI BELL | | 10:00 | |
| B-DORM | S-8 | COI J. TAYLOR | | 95° | |
| C-DORM | S-9 | COI LONGMIRE | | | |
| D-DORM | S-10 | COI J. JOHNSON | | 9:50 | |
| E-DORM | S-11 | COI H. THOMAS | | 9.5 | |
| G-DORM | S-12 | COI LAMAR | | 10:00m | |
| G-DORM ROVER | S-36 | COI NORMAN | | 100om | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI C. JOHNSON | | 955 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI F. LAWRENCE | | 9:56 | |
| TOWER-2 | S-16 | COI McNABB-OT | | 956 | |
| TOWER-3 | S-17 | COI TILLER | | 955 | |
| TOWER-4 | S-18 | COI PARKER | | 105 | |
| TOWER-5 | S-19 | COI CARTER | | 9:54 | |
| ROVER-A | S-31 | COI WASHINGTON (B) | | 9:59 | |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI MOORE (D) | | | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | L C RICHARDSON | COI J. MILLER-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | M. DISMUKES | COI COLEMAN-Y |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | A. TILLMAN | COI T. PERKINS-C |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | C. JILES | COI J. FRANK-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | C. KENDRICK | COI McCLEASE-SL |
| | G-DORM G- DORM ROVER | L. RICHARDSON | |
| PILLCALL: D-ROVER | ADMIN COUNT | B. MILLEDGE | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | R. UNDERWOOD | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | A. SHELL | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-5-2006

STATON CORRECTIONAL FACILITY     DAY THURSDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:45 | |
| ASST. COMMANDER | S-2 | SGT HARRIS | Harris | 9:38p | |
| G-DORM COMMANDER | S-3 | SGT JACKSON | Jackson | 9:42 | |
| CLERK/ CONTROL | | COI C. JOHNSON | Johnson | 9:55 | |
| A-DORM | S-7 | COI UNDERWOOD | | 9:58p | |
| B-DORM | S-8 | COI J. TAYLOR | Taylor | 9:50 | |
| C-DORM | S-9 | COI J JOHNSON | | 9:50 | |
| D-DORM | S-10 | COI K. BELL | Bell | 9:55 | |
| E-DORM | S-11 | COI H. THOMAS | | 9:50 | |
| G-DORM | S-12 | COI V. NORMAN | Norman | 100 | |
| G-DORM ROVER | S-36 | COI J. LONGMIRE | Longmire | 10:00p | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI M. DISMUKES | M.D. | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | -S-15 | COI S. McNABB-OT | McNabb | 95 | |
| TOWER-2 | S-16 | COI J. MILLER | | 9:50 | |
| TOWER-3 | S-17 | COI JILES-OT | Jiles | 9:55 | |
| TOWER-4 | S-18 | COI KENDRICK-OT | C.Kendrick | 9:57 | |
| TOWER-5 | S-19 | COI D MOORE-OT | D.Moore | 10:00 | |
| ROVER-A | S-31 | COI A. TILLMAN | A. Tillman | 10:00a | |
| ROVER-B | S-32 | COI WASHINGTON | Washington | 10:10 | |
| ROVER-C | S-33 | COI PARKER (D) | | 9:50 | |
| ROVER-D | S-34 | COI TILLER | Tiller | 9:50 | |
| ROVER-E | S-35 | COI L. Richardson-OT | L.Richardson | 10:00p | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | C. JILES | COI COLEMAN-Y |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | C. KENDRICK | COI PERKINS-C |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | L. RICHARDSON | COI J.CARTER-ML |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | B. MILLEDGE | COI SHELL-ML* |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | J. McCLEASE | COI FRANK-SL |
| | G-DORM G- DORM ROVER | F. LAWRENCE | COI L C Richardson- |
| PILLCALL: D-ROVER | ADMIN COUNT | D. LAMAR | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | D. MOORE | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-6-2006    STATON CORRECTIONAL FACILITY    DAY FRIDAY
THIRD SHIFT DUTY ROSTER

DUTY POST    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | H. Pittman | 9:30 | |
| ASST. COMMANDER | S-2 | SGT. HARRIS | P. Harris | 9.25p | |
| G-DORM COMMANDER | S-3 | | | 9:30 | |
| CLERK/ CONTROL | | | | | |
| A-DORM | S-7 | COI TAYLOR | H. Taylor | 9:50 | |
| B-DORM | S-8 | COI TILLMAN | A. Tillman | 10:00 | |
| C-DORM | S-9 | COI MILLEDGE | | | |
| D-DORM | S-10 | COI UNDERWOOD | R. Und | 9:59p | |
| E-DORM | S-11 | COI DISMUKES | | 9:55 | |
| G-DORM | S-12 | COI NORMAN | Norman | 10:00 | |
| G-DORM ROVER | S-36 | COI LONGMIRE | | 10:30pm | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | (COI L. PARKER) | Parker | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI K. BELL | Bell | 9:58 | |
| TOWER-2 | S-16 | COI C. KENDRICK | C. Kendrick | 9:58 | |
| TOWER-3 | S-17 | COI J. JOHNSON | Johnson | 9:50 | |
| TOWER-4 | S-18 | COI JILES | Jiles | 9:50 | |
| TOWER-5 | S-19 | COI H. THOMAS | | | |
| ROVER-A | S-31 | COI L. RICHARDSON | L. Richardson | 10:00 | |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI WASHINGTON | J. Washington | 10:00 | |
| ROVER-D | S-34 | COI L.C. RICHARDSON | L.C.Rich | 9:50 | |
| ROVER-E | S-35 | COI L. THOMAS-OT | L. Thomas | 10:00 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | (J. McCLEASE) | COI COLEMAN-Y |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | (F. LAWRENCE) | (COI LC RICHARDSON) |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | D. LAMAR | COI SHELL-M* |
| SIDEWALK: A-ROVER | D-DORM D-DORMROVER | D. MOORE | COI PERKINS-C |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | (C. JOHNSON) | COI FRANKS SL |
| | G-DORM G-DORM ROVER | J. MILLER | |
| PILLCALL: D-ROVER | ADMIN COUNT | (L. TILLER) | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | J. CARTER | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-7-2006    STATON CORRECTIONAL FACILITY    DAY:SATURDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | SGT. P. HARRIS | P. Harris | 9:25 | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI D. MOORE | D. Moore | 10:00 | |
| A-DORM | S-7 | COI K. BELL | K. Bell | 9:54 | |
| B-DORM | S-8 | COI H. THOMAS | H. Thomas | 9:55 | |
| C-DORM | S-9 | COI M. DISMUKES | M. D. | 9.50 | |
| D-DORM | S-10 | COI J. JOHNSON | J. John | 10:10 | |
| E-DORM | S-11 | COI L C RICHARDSON | L.C.R. | 9:58 | |
| G-DORM | S-12 | COI C. JILES | V. | 9:58 | |
| G-DORM ROVER | S-36 | COI J. LONGMIRE | J. Longmire | | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | **COI MILLER-OT** | | 10:00 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLEDGE | | | |
| TOWER-2 | S-16 | COI J. McCLEASE | McClease | 9:50p | |
| TOWER-3 | S-17 | COI R. UNDERWOOD | R.U.U. | 7:59p | |
| TOWER-4 | S-18 | COI L. RICHARDSON | L. Richardson | 10:00pm | |
| TOWER-5 | S-19 | COI A. TILLMAN | A. Tillman | 10:00m | |
| ROVER-A | S-31 | COI C. KENDRICK | C. Kendrick | 10:00 | |
| ROVER-B | S-32 | COI L. THOMAS OT | L. Thomas | 10:00 | |
| ROVER-C | S-33 | COI J. WASHINGTON (D) | J. Washington | 10:00 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | C. JOHNSON | B. COLEMAN-Y |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | J. MILLER | F. LAWRENCE-C |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | L. TILLER | A. SHELL* M |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | J. CARTER | **COI D.LAMAR-SL** |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | L. PARKER | **COI J. FRANK-SL** |
| | G-DORM G- DORM ROVER | V. NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | T. PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | J. TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-8-2006          STATON CORRECTIONAL FACILITY     DAY  SUNDAY
                         THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL      SIGNATURE      IN      OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Lt. Pittman | 9:30 | |
| ASST. COMMANDER | S-2 | SGT. JACKSON | | 9:45 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | C. JOHNSON | Johnson | 10:pm | |
| A-DORM | S-7 | A. TILLMAN | A. Tillman | 10:00am | |
| B-DORM | S-8 | C. KENDRICK | C. Kendrick | 9:56 | |
| C-DORM | S-9 | L. RICHARDSON | L. Richardson | 10:00 | |
| D-DORM | S-10 | B. MILLEDGE | Ben Milledge | 9:50 | |
| E-DORM | S-11 | L. TILLER | L. Tiller | 950 | |
| G-DORM | S-12 | D. LAMAR | D. Lamar | 10:00pm | |
| G-DORM ROVER | S-36 | D. MOORE | D. Moore | 10:00 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | L.C. RICHARDSON | L.C. R. | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | J. JOHNSON | J. John | 9:55 | |
| TOWER-2 | S-16 | J. WASHINGTON | J. Washington | 10:04 | |
| TOWER-3 | S-17 | C. JILES | Jiles | 9:55 | |
| TOWER-4 | S-18 | J. McCLEASE | J. McLease | 9:50 | |
| TOWER-5 | S-19 | J. LONGMIRE-OT | J. Longmire | 10:01 | |
| ROVER-A | S-31 | M. DISMUKES | M. Dismukes | 9:50 | |
| ROVER-B | S-32 | R. UNDERWOOD | R. Underwood | 9:55p | |
| ROVER-C | S-33 | | | | |
| ROVER-D | S-34 | COI MILLER | Miller | 1000p | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | B. COLEMAN | A. SHELL-M* |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | K. BELL | F. LAWRENCE-C |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | | J. CARTER-M |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | H. THOMAS | J. FRANK-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | L. PARKER | |
| | G-DORM G- DORM ROVER | V. NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | T. PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | J. TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-9-2006      STATON CORRECTIONAL FACILITY    DAY: MONDAY

THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9:25 | |
| ASST. COMMANDER | S-2 | SGT. JACKSON | | 9:45 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | C. JOHNSON | | 9:55 | |
| A-DORM | S-7 | C. JILES | | 9:55 | |
| B-DORM | S-8 | J. MILLER | | | |
| C-DORM | S-9 | J. McCLEASE | | 9:00 | |
| D-DORM | S-10 | J. CARTER | | 9:50 | |
| E-DORM | S-11 | D. MOORE | | 10:00 | |
| G-DORM | S-12 | T. PERKINS | | 10:00 | |
| G-DORM ROVER | S-36 | D. LAMAR | | 10:10 | |
| G-DORMROVER | S-37 | V. NORMAN | | 8:00 | |
| H-DORM | S-13 | J. TAYLOR | | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | M. DISMUKES | | 9:55 | |
| TOWER-2 | S-16 | R. UNDERWOOD | | 9:58 | |
| TOWER-3 | S-17 | C. KAUFMAN-OT | | 10:00 | |
| TOWER-4 | S-18 | L. PARKER | | 9:55 | |
| TOWER-5 | S-19 | L. TILLER | | 9:50 | |
| ROVER-A | S-31 | L. RICHARDSON | | 10:00 | |
| ROVER-B | S-32 | A. TILLMAN | | 10:00 | |
| ROVER-C | S-33 | L.C. RICHARDSON | | 10:03 | |
| ROVER-D | S-34 | C. KENDRICK | | 9:56 | |
| ROVER-E | S-35 | B. MILLEDGE | | 9:50 | |
| INST. ROVER | S-38 | J. WASHINGTON-OT | | 10:00 | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/L |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | B. COLEMAN | COI F. LAWRENCE-C |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | J. WASHINGTON | |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | K. BELL | |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | J. JOHNSON | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | J. LONGMIRE | |
| | G-DORM G- DORM ROVER | A. SHELL | |
| PILLCALL: D-ROVER | ADMIN COUNT | H. THOMAS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | J. FRANK | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-10-2006

STATON CORRECTIONAL FACILITY    DAY: TUESDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 10PM | |
| ASST. COMMANDER | S-2 | SGT. P. HARRIS | P. Harris | 9:25p | |
| G-DORM COMMANDER | S-3 | SGT. JACKSON | | 9:50 | |
| CLERK/ CONTROL | | C. JOHNSON | Johnson | 955 | |
| A-DORM | S-7 | V. NORMAN | Norman | 1000 | |
| B-DORM | S-8 | J. TAYLOR | | 950 | |
| C-DORM | S-9 | R. UNDERWOOD-OT | | 955p | |
| D-DORM | S-10 | K. BELL | Bell | 9:50 | |
| E-DORM | S-11 | J. CARTER | Bell | 4:55 | |
| G-DORM | S-12 | D. LAMAR | | 10:00pm | |
| G-DORM ROVER | S-36 | T. PERKINS | Perk | 1000 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | F. LAWRENCE | Lawrence | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | L. RICHARDSON | L. Richardson | 10:00 | |
| TOWER-2 | S-16 | J. MILLER | | 10pm | |
| TOWER-3 | S-17 | C. KENDRICK | C. Kendrick | 9:55 | |
| TOWER-4 | S-18 | L. PARKER | | 9:50 | |
| TOWER-5 | S-19 | J.WASHINGTON-OT | | 10:00 | |
| ROVER-A | S-31 | H. THOMAS | Thomas | 955 | |
| ROVER-B | S-32 | D. MOORE | Moore | 10:00 | |
| ROVER-C | S-33 | J. McCLEASE | McClease | 950p | |
| ROVER-D | S-34 | C. JILES | Jiles | 9:55 | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | J. WASHINGTON | B. COLEMAN-C |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | J. JOHNSON | B. MILLEDGE-SL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | A. SHELL | J. LONGMIRE-SL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | J. FRANK | L. TILLER-SL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | R. UNDERWOOD | 2. C. Richardson SL-6hrs |
| | G-DORM G-DORM ROVER | L. C. Richardson | |
| PILLCALL: D-ROVER | ADMIN COUNT | M. DISMUKES | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | A. TILLMAN | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-11-2006    STATON CORRECTIONAL FACILITY    DAY WEDNESDAY:
THIRD SHIFT DUTY ROSTER

DUTY POST    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9:30 | |
| ASST. COMMANDER | S-2 | SGT. P. HARRIS | | 9:4 | |
| G-DORM COMMANDER | S-3 | SGT. E. JACKSON | | 9:30 | |
| CLERK/ CONTROL | | C. JOHNSON | | 9:55 | |
| A-DORM | S-7 | J. LONGMIRE | | 11:00 | |
| B-DORM | S-8 | J. TAYLOR | | 9:54 | |
| C-DORM | S-9 | J. MILLER | | | |
| D-DORM | S-10 | J. JOHNSON | | 9:55 | |
| E-DORM | S-11 | K. BELL | | 9:55 | |
| G-DORM | S-12 | V NORMAN | | 1:00 | |
| G-DORM ROVER | S-36 | D. LAMAR | | 10:00pm | |
| G-DORM ROVER | S-37 | | | | |
| H-DORM | S-13 | J. McCLEASE | | 9:50p | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | R UNDERWOOD-OT | | 1:57p | |
| TOWER-2 | S-16 | C. KAUFMAN-OT | | 10:4 | |
| TOWER-3 | S-17 | J. CARTER | | 9:54 | |
| TOWER-4 | S-18 | COI McNABB-OT | | 9:55 | |
| TOWER-5 | S-19 | L. PARKER | | 9:50 | |
| ROVER-A | S-31 | H. THOMAS | | 9:50 | |
| ROVER-B | S-32 | J. WASHINGTON | | 10:00 | |
| ROVER-C | S-33 | J. FRANK | | 10:00 | |
| ROVER-D | S-34 | C. Kendrick OT | | 9:58 | |
| ROVER-E | S-35 | D. MOORE | | 10:00 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | LC RICHARDSON | B. COLEMAN-C |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | M. DISMUKES | F. LAWRENCE-C |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | A. TILLMAN | L. TILLER-SL |
| SIDEWALK: A-ROVER | D-DORM D-DORM ROVER | C. JILES | T. PERKINS-SL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | C. KENDRICK | |
| | G-DORM G-DORM ROVER | L. RICHARDSON | |
| PILLCALL: D-ROVER | ADMIN COUNT | B. MILLEDGE | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | R. UNDERWOOD | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-12-2006    STATON CORRECTIONAL FACILITY    DAY THURSDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL        SIGNATURE      IN      OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 108m | |
| ASST. COMMANDER | S-2 | SGT. HARRIS | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | Johnson | 455 | |
| A-DORM | S-7 | COI DISMUKES | | 985 | |
| B-DORM | S-8 | COI TAYLOR | | 955 | |
| C-DORM | S-9 | COI MILLER | | 1000 | |
| D-DORM | S-10 | COI CARTER | | 1000 | |
| E-DORM | S-11 | COI WASHINGTON | | 10:00 | |
| G-DORM | S-12 | COI NORMAN | Norman | 1000 | |
| G-DORM ROVER | S-36 | COI PERKINS | Perkins | 10:00 | |
| G-DORMROVER | S-37 | CASEY JILES-OT | Jiles | 9:55 | |
| H-DORM | S-13 | COI J.JOHNSON | | | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI FRANK | | 10:00 | |
| TOWER-2 | S-16 | COI L.C. Richardson | | 10:00 | |
| TOWER-3 | S-17 | COI H.THOMAS | | 9:55 | |
| TOWER-4 | S-18 | COI LONGMIRE | | | |
| TOWER-5 | S-19 | COI TILLER | | 945 | |
| ROVER-A | S-31 | COI BELL | Bell | 9:57 | |
| ROVER-B | S-32 | COI TILLMAN | Tillman | 10:00m | |
| ROVER-C | S-33 | COI McNABB-OT | | 955 | |
| ROVER-D | S-34 | COI UNDERWOOD | | 9:57p | |
| ROVER-E | S-35 | COI R.TAYLOR-OJT | R.Taylor | 950p | |
| INST. ROVER | S-38 | COI L.RICHARDSON | H.Richards | 10am | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI JILES | COI B. COLEMAN-C |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI KENDRICK | COI SHELL-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI MILLEDGE | COI. PARKER-C |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI McCLEASE | SGT. JACKSON |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI LAWRENCE | |
| | G-DORM G- DORM ROVER | COI LAMAR | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI MOORE | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-13-2006    STATON CORRECTIONAL FACILITY    DAY FRIDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | **SGT. HARRIS** | P. Harris | 9:27p | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI H. THOMAS | N. | 9:55 | |
| A-DORM | S-7 | **COI L. THOMAS-OT** | L. Thomas | 10:00 | |
| B-DORM | S-8 | COI TAYLOR | | 9:55 | |
| C-DORM | S-9 | COI TILLMAN | A. Tillman | 10:00p | |
| D-DORM | S-10 | COI L. RICHARDSON | L Richardson | 10:06 | |
| E-DORM | S-11 | COI KENDRICK | G. Kendrick | 9:55 | |
| G-DORM | S-12 | COI Longmire | Longmire Jackson | | |
| G-DORM ROVER | S-36 | COI PERKINS | Perch | 10:0 | |
| G-DORM ROVER | S-37 | | | | |
| H-DORM | S-13 | COI BELL | Bell | 10:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI UNDERWOOD | | 9:57p | |
| TOWER-2 | S-16 | LOI LAFEGG OT | | 9:47 | |
| TOWER-3 | S-17 | COI DISMUKES | | 9:50 | |
| TOWER-4 | S-18 | COI FRANK | | 10:00 | |
| TOWER-5 | S-19 | COI MILLEDGE | | 9:50 | |
| ROVER-A | S-31 | COI Jiles | | 9:55 | |
| ROVER-B | S-32 | COI J. Johnson | | 9:55 | |
| ROVER-C | S-33 | J. WASHINGTON &(D) | Washin | 10:00 | |
| ROVER-D | S-34 | COI Kaufman | Kaufman | 10:0 | |
| ROVER-E | S-35 | **COI R. TAYLOR-OJT** | R. Tylr | 9:48 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI McCLEASE | COI COLEMAN-C |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI LAWRENCE | COI PARKER-C |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI LAMAR | COI SHELL-ML |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI MOORE | LC Richardson-SL-C |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI C. JOHNSON | COI Norman-ML |
| | G-DORM G-DORM ROVER | COI MILLER | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI TILLER | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI CARTER | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | LT. PITTMAN | |
| FENCECHECK #3 B-ROVER | | SGT. JACKSON | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-14-2006   STATON CORRECTIONAL FACILITY   DAY SATURDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. HARRIS | P. Harris | 9:19p | |
| ASST. COMMANDER | S- | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | | | | |
| A-DORM | S-7 | COI McCLEASE | J. McCrea | 850p | |
| B-DORM | S-8 | COI L.THOMAS-OT | L. Thomas | 10:00 | |
| C-DORM | S-9 | COI H. THOMAS | H. Tyro | 9:55 | |
| D-DORM | S-10 | COI J. JOHNSON | A. John | 9:56 | |
| E-DORM | S-11 | COI MILLEDGE | E. gally | 7:55 | |
| G-DORM | S-12 | COI LAMAR | L. Lago | 10:00m | |
| G-DORM ROVER | S-36 | COI LONGMIRE | Longmire | 10:00m | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI C. JILES | J. Von | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI BELL | Bell | 9:55 | |
| TOWER-2 | S-16 | COI L. RICHARDSON | L. Richardson | 10:00 | |
| TOWER-3 | S-17 | COI LAWRENCE | Lawrence | 9:55 | |
| TOWER-4 | S-18 | COI MILLER-OT | Miller | 10:00 | |
| TOWER-5 | S-19 | COI KENDRICK | K. Kendrick | 9:52 | |
| ROVER-A | S-31 | COI UNDERWOOD | J. U. | 1:58 | |
| ROVER-B | S-32 | COI MOORE  (E) | D. Moore | 10:00 | |
| ROVER-C | S-33 | COI WASHINGTON (D) | J. Washing | 10:00 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C. JOHNSON | COI COLEMAN-C |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI TILLER | COI SHELL-ML* |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI CARTER | COI FRANK-C |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI PARKER | COI TILLMAN-C |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI NORMAN | COI L.C. RICHARDSON-SL |
| | G-DORM G- DORM ROVER | COI PERKINS | COI DISMUKES-SL-CI |
| PILLCALL: D-ROVER | ADMIN COUNT | COI TAYLOR | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-15-2006

STATON CORRECTIONAL FACILITY    DAY SUNDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9:29pm | |
| ASST. COMMANDER | S-2 | SGT. JACKSON | | 9:45 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | Johnson | 9:55 | |
| A-DORM | S-7 | COI UNDERWOOD | | 9:56p | |
| B-DORM | S-8 | COI MOORE | Moore | 10:00 | |
| C-DORM | S-9 | COI LAWRENCE | Lawrence | 9:48 | |
| D-DORM | S-10 | COI J. JOHNSON | J. Joh | 9:50 | |
| E-DORM | S-11 | COI TILLMAN | Tillman | 10:00a | |
| G-DORM | S-12 | COI LAMAR | | 10:00pm | |
| G-DORM ROVER | S-36 | COI JILES | Jiles | 9:55 | |
| G-DORMROVER | S-37 | COI LONGMIRE-OT | Longmire | 10:00p | |
| H-DORM | S-13 | COI McCLEASE | McClease | 9:50p | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI LaFOGG-OT | | 9:50 | |
| TOWER-2 | S-16 | COI TILLER | | 9:45 | |
| C ROVER | S-33 | COI L. PARKER-OT | | 10:30 | |
| TOWER-4 | S-18 | COI DISMUKES | | 9:55 | |
| TOWER-5 | S-19 | COI MILLEDGE | | 9:50 | |
| ROVER-A | S-31 | COI KENDRICK | Kendrick | 9:53 | |
| ROVER-B | S-32 | COI L. RICHARDSON | L. Richardson | 10:00pm | |
| TOWER-3 | S-17 | COI MILLER | | 10:00 | |
| ROVER-D | S-34 | COI WASHINGTON | Washington | 10:00 | |
| ROVER-E | S-35 | COI CARTER | | 9:45pm | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI PARKER | |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI NORMAN | COI FRANK |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI PERKINS | COI SHELL-ML |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI TAYLOR | COI. L.c. Roberts (S) |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI COLEMAN | |
| | G-DORM G- DORM ROVER | COI BELL | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI LONGMIRE | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI H. THOMAS | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. HARRIS | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-16-2006   STATON CORRECTIONAL FACILITY    DAY  MONDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9:30 | |
| ASST. COMMANDER | S-2 | SGT. JACKSON | | 7:50 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | | 9:55 | |
| A-DORM | S-7 | COI L. RICHARDSON | | 10:00 | |
| B-DORM | S-8 | COI DISMUKES | | 9:55 | |
| C-DORM | S-9 | COI TILLMAN | | 10:00 | |
| D-DORM | S-10 | COI JILES | | 9:55 | |
| E-DORM | S-11 | COI KENDRICK | | 9:50 | |
| G-DORM | S-12 | COI LAMAR | | 10:00 | |
| G-DORM ROVER | S-36 | COI NORMAN | NORMAN | 10:00 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI LAWRENCE | | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLEDGE | | 9:50 | |
| TOWER-2 | S-16 | COI MOORE | | 10:00 | |
| TOWER-3 | S-17 | COI CARTER | | 7:53 | |
| TOWER-4 | S-18 | COI TAYLOR | | 9:50 | |
| TOWER-5 | S-19 | COI McCLEASE | | 9:50P | |
| ROVER-A | S-31 | COI MILLER (B) | | 10:00 | |
| ROVER-B | S-32 | COI H. THOMAS-OT | | 10:00 | |
| ROVER-C | S-33 | WASHINGTON-OT (D) | | 10pm | |
| ROVER-D | S-34 | COI KAUFMAN-OT | | 10pm | |
| ROVER-E | S-35 | R. UNDERWOOD | R. Underwood | 9:52p | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI PARKER-C |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | J. WASHINGTON | COI PERKINS-C |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | K. BELL | COI TILLER-SL-CI |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | J. JOHNSON | LC RICHARDSON-SL-CI |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | J. LONGMIRE | |
| | G-DORM G- DORM ROVER | A. SHELL | |
| PILLCALL: D-ROVER | ADMIN COUNT | H. THOMAS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | J. FRANK | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. HARRIS | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-17-2006   STATON CORRECTIONAL FACILITY    DAY  TUESDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 8:30 | |
| ASST. COMMANDER | S-2 | SGT JACKSON | | 9:45 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | | 9:55 | |
| A-DORM | S-7 | COI TAYLOR | | 9:50 | |
| B-DORM | S-8 | COI BELL | | 9:55 | |
| C-DORM | S-9 | COI COLEMAN | | 9:55 | |
| D-DORM | S-10 | COI NORMAN | Norman | 10:00 | |
| E-DORM | S-11 | COI LONGMIRE | | 10:00pm | |
| G-DORM | S-12 | COI LAMAR | | 10:00pm | |
| G-DORM ROVER | S-36 | COI PERKINS | | 10:00 | |
| G-DORMROVER | S-37 | COI MOORE | Moore | 10:00 | |
| TOWER 3 | S-17 | COI MILLER | | 10:00 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI JILES | Jiles | 9:55 | |
| TOWER-2 | S-16 | COI L.RICHARDSON | L.Richardson | 10:00pm | |
| TOWER-3 | S-17 | COI GINYARD-OT | | 10:00 | |
| TOWER-4 | S-18 | COI LAWRENCE | | 9:50 | |
| TOWER-5 | S-19 | COI WASHINGTON-OT | Washington | 9:55 | |
| ROVER-A | S-31 | COI KENDRICK | Kendrick | 9:57 | |
| ROVER-B | S-32 | COI McCLEASE | McClease | 9:50 | |
| ROVER-C | S-33 | COIH. THOMAS | Thom | 9:55 | |
| ROVER-D | S-34 | R. UNDERWOOD-OT | | 9:55 | |
| ROVER-E | S-35 | COI CARTER | | 9:50 | |
| H DORM | S 13 | COI TILLER | | | |
| INST. ROVER | S-39 | COI GINYARD-OT | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR<br>KITCHENWORKERS<br>B-ROVER | A-DORM<br>A-DORM ROVER | COI J. JOHNSON | COI MILLEDGE-C |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI SHELL | COI PARKER-O |
| EXITDOOR: E-ROVER<br>SPOONCOUNT | C-DORM  C-DORM ROVER | COI FRANK | SGT. HARRIS-C |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | | |
| H.U. FEEDING: D-ROVER | E-DORM<br>E- DORM ROVER | COI<br>L.C.RICHARDSON | |
| | G-DORM<br>G- DORM ROVER | COI DISMUKES | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI TILLMAN | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE<br>CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

SHIFT NOTES

DATE: 10-18-2006    STATON CORRECTIONAL FACILITY    DAY WEDNESDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9:30 | ✓ |
| ASST. COMMANDER | S-2 | SGT. JACKSON | | 9:45 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | | 955 | |
| A-DORM | S-7 | COI COLEMAN | | 9 | |
| B-DORM | S-8 | COI TAYLOR | | 9:8 | |
| C-DORM | S-9 | COI CARTER | | 9:58 | |
| D-DORM | S-10 | COI McCLEASE | | 950p | |
| E-DORM | S-11 | COI LAWRENCE | | 9:58 | |
| G-DORM | S-12 | COI LAMAR | | 10:00 | |
| G-DORM ROVER | S-36 | COI PERKINS | | 10:00 | |
| G-DORMROVER | S-37 | COI LONGMIRE | | 9:8 | |
| H-DORM | S-13 | COI TILLER | | 9:8 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI J. JOHNSON | | 9:55 | |
| TOWER-2 | S-16 | COI FRANK | | 10:00 | |
| TOWER-3 | S-17 | COI UNDERWOOD-OT | | 9:54 | |
| TOWER-4 | S-18 | COI KENDRICK-OT | | 9:53 | |
| TOWER-5 | S-19 | COI KAUFMAN-OT | | 10:01 | |
| ROVER-A | S-31 | COI BELL | | 9:55 | |
| ROVER-B | S-32 | COI MILLER | | | |
| ROVER-C | S-33 | COI WASHINGTON | | 10:00 | |
| ROVER-D | S-34 | COI H. THOMAS | | 9:52 | |
| ROVER-E | S-35 | COI D. MOORE | | 10:00 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI L.C.RICHARDSON | COI PARKER-C |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI DISMUKES | COI NORMAN-C |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI TILLMAN | COI SHELL-ML |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI JILES | SGT. HARRIS-C |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI KENDRICK | |
| | G-DORM G- DORM ROVER | COI L.RICHARDSON | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI MILLEDGE | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

SHIFT NOTES

DATE: 10-19-2006    STATON CORRECTIONAL FACILITY    DAY THURSDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | 2t Pittman | 9:30 | |
| ASST. COMMANDER | S-2 | SGT JACKSON | | 9:50 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | **COI MOORE-OT** | Moore | 10:00 | |
| A-DORM | S-7 | COI MILLER | | 10:00 | |
| B-DORM | S-8 | COI TAYLOR | Ataylor | 9:54 | |
| C-DORM | S-9 | COI BELL | | 9:55 | |
| D-DORM | S-10 | COI J.JOHNSON | J. John | 9:50 | |
| E-DORM | S-11 | COI TILLMAN | A. Tillman | 10:00 | |
| G-DORM | S-12 | COI PERKINS | Perk | 10:00 | |
| G-DORM ROVER | S-36 | COI NORMAN | Norman | 1000 | |
| G-DORMROVER | S-37 | COI LONGMIRE | | 1000 | |
| H-DORM | S-13 | COI TILLER | R Tiller | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI CARTER | | 9:50 | |
| TOWER-2 | S-16 | COI DISMUKES | | 9:55 | |
| TOWER-3 | S-17 | COI COLEMAN | | | |
| TOWER-4 | S-18 | COI H THOMAS | H. Thom | 9:55 | |
| TOWER-5 | S-19 | **COI KENDRICK-OT** | C. Kendrick | 9:55 | |
| ROVER-A | S-31 | COI UNDERWOOD | R. Und | 10:00 | |
| ROVER-B | S-32 | COI FRANK | | 10:00 | |
| ROVER-C | S-33 | COI WASHINGTON | D. Wash | 10:00 | |
| ROVER-D | S-34 | **COI McNABB-OT** | | 9:55 | |
| ROVER-E | S-35 | COI LC RICHARDSON | LC | 9:55 | |
| INST. ROVER | S-38 | COI JILES - OT | Jiles | 9:55 | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI JILES | COI PARKER-C |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI KENDRICK | COI SHELL-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI L.RICHARDSON | SGT HARRIS-C |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI MILLEDGE | COI C. JOHNSON-C |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI McCLEASE | |
| | G-DORM G-DORM ROVER | COI LAWRENCE | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI LAMAR | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI MOORE | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10 20 2006   STATON CORRECTIONAL FACILITY   DAY FRIDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN-OT | 2t. Pittman | 9:30 | |
| ASST. COMMANDER | S-2 | SGT. HARRIS | P. Harris | 9:22 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI H. THOMAS | | 1000 | |
| A-DORM | S-7 | COI L. THOMAS-OT | Thomas | 10.00 | |
| B-DORM | S-8 | COI TILLMAN | A. Tillman | 10:00a | |
| C-DORM | S-9 | COI FRANK | | 10:00 | |
| D-DORM | S-10 | COI UNDERWOOD | | 10:00 | |
| E-DORM | S-11 | COI DISMUKES | | 9.50 | |
| G-DORM | S-12 | COI NORMAN | Norman | 1000 | |
| G-DORM ROVER | S-36 | COI PERKINS | Perkins | 10.00 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI COLEMAN | BColeman | | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI LaFOGG-OT | LaFogg | 9:42 | |
| TOWER-2 | S-16 | COI C. KENDRICK | C. Kendrick | 9:55 | |
| TOWER-3 | S-17 | COI J. JOHNSON | | 9.50 | |
| TOWER-4 | S-18 | COI JILES | | 9:55 | |
| TOWER-5 | S-19 | COI LONGMIRE | | 10:00a | |
| ROVER-A | S-31 | COI L. RICHARDSON | L. Richardson | 10:02A | |
| ROVER-B | S-32 | COI MILLEDGE | | 9:50 | |
| ROVER-C | S-33 | COI WASHINGTON | J. Washington | 10:00 | |
| ROVER-D | S-34 | COI K. BELL | | 9:55 | |
| ROVER-E | S-35 | COI R. TAYLOR | Taylor | 10:00 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HI/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | L. McCLEASE | L. PARKER-C |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | F. LAWRENCE | J. TAYLOR-C COI SHELL-M* |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | D. LAMAR | |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | D. MOORE | COI LC RICHARDSON-S |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | C. JOHNSON | |
| | G-DORM G-DORM ROVER | J. MILLER | |
| PILLCALL: D-ROVER | ADMIN COUNT | L. TILLER | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | J. CARTER | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-21-2006    STATON CORRECTIONAL FACILITY    DAY SATURDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. HARRIS | P. Harris | 9:22p | |
| ASST. COMMANDER | S-2 | **SGT.GOLDEN-OT** | | iD0 | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI MOORE | D.Moore | 10:00 | |
| A-DORM | S-7 | COI McCLEASE | McClease | 450p | |
| B-DORM | S-8 | **COI L.THOMAS-OT** | Thomas | 10:00 | |
| C-DORM | S-9 | COI H. THOMAS | | 0:55 | |
| D-DORM | S-10 | COI J. JOHNSON | J. John | 9:55 | |
| E-DORM | S-11 | COI FRANK | | 10:00 | |
| G-DORM | S-12 | COI LAMAR | | 10:00pm | |
| G-DORM ROVER | S-36 | COI LONGMIRE | | 10:00pm | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI JILES | | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI LAWRENCE | Lawrence | 9:45 | |
| TOWER-2 | S-16 | COI L. RICHARDSON | L.Richardson | 10:00p | |
| TOWER-3 | S-17 | COI KENDRICK | C.Kendrick | 9:54 | |
| TOWER-4 | S-18 | **COI MILLER-OT** | | 6mp | |
| TOWER-5 | S-19 | COI UNDERWOOD | | 10:00 | |
| ROVER-A | S-31 | COI COLEMAN | | 9:55 | |
| ROVER-B | S-32 | COI TILLMAN | A. Tillman | 10:00pm | |
| ROVER-C | S-33 | COI DISMUKES | N.Dimts | 9:55 | |
| ROVER-D | S-34 | COI MILLEDGE | B.Mill | 9:50 | |
| ROVER-E | S-35 | COI WASHINGTON | J. Washingt | 10:00 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C. JOHNSON | |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI TILLER | COI SHELL-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI CARTER | COI BELL-AL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI PARKER | L.C. RICHARDSON-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI NORMAN | |
| | G-DORM G- DORM ROVER | COI PERKINS | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI TAYLOR | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | Lt. B. Pittman | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-22-2006

STATON CORRECTIONAL FACILITY    DAY SUNDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9:05 | |
| ASST. COMMANDER | S-2 | SGT. JACKSON | | 9:45 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | | 9:55 | |
| A-DORM | S-7 | COI UNDERWOOD | | 9:56 | |
| B-DORM | S-8 | COI MOORE | | 10:00 | |
| C-DORM | S-9 | COI LAWRENCE | | 9:45 | |
| D-DORM | S-10 | COI J. JOHNSON | | 9:56 | |
| E-DORM | S-11 | COI TILLMAN | | 10:00 | |
| G-DORM | S-12 | COI LAMAR | | 10:00 | |
| G-DORM ROVER | S-36 | COI JILES | | 9:55 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI COLEMAN-OT | | | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI LONGMIRE-OT | | 10:00 | |
| TOWER-2 | S-16 | COI MILLEDGE | | 9:50 | |
| TOWER-3 | S-17 | COI WASHINGTON | | 10:00 | |
| TOWER-4 | S-18 | COI DISMUKES | | 9:50 | |
| TOWER-5 | S-19 | COI CARTER | | 9:49 | |
| ROVER-A | S-31 | COI KENDRICK | | 9:55 | |
| ROVER-B | S-32 | COI FRANK | | 10:00 | |
| ROVER-C | S-33 | COI MILLER | | 10:00 | |
| ROVER-D | S-34 | COI PARKER-OT | | 9:53 | |
| ROVER-E | S-35 | COI McCLEASE | | 9:50 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI PARKER | COI L.C.RICHARDSON-Y |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI NORMAN | COI SHELL-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM   C-DORM ROVER | COI PERKINS | L. RICHARDSON-SL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI TAYLOR | COI TILLER-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI COLEMAN | |
| | G-DORM G- DORM ROVER | COI BELL | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI LONGMIRE | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI H. THOMAS | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. HARRIS | |
| FENCECHECK #3 B-ROVER | | SGT. JACKSON | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-23-2006   STATON CORRECTIONAL FACILITY     DAY  MONDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Lt. Pittman | 9³⁰ | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | Johnson | 9⁵⁵ | |
| A-DORM | S-7 | COI TILLMAN | A. Tillman | 10:00A | |
| B-DORM | S-8 | COI DISMUKES | M.D. | 9.50 | |
| C-DORM | S-9 | COI CARTER | | 9.50 | |
| D-DORM | S-10 | COI JILES | Jiles | 9:55 | |
| E-DORM | S-11 | COI KENDRICK | C. Kendrick | 9:56 | |
| G-DORM | S-12 | COI LAMAR | G. Lamar | 10:0Am | |
| G-DORM ROVER | S-36 | COI NORMAN | Norman | 1000 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI MILLEDGE | R. Milledge | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI TAYLOR | Ayl | 9:50 | |
| TOWER-2 | S-16 | COI PARKER | | 980 | |
| TOWER-3 | S-17 | COI MILLER | | 1000 | |
| TOWER-4 | S-18 | COI COLEMAN-OT | Coli | | |
| TOWER-5 | S-19 | COI LAWRENCE | Lawrence | 9:56 | |
| ROVER-A | S-31 | UNDEREWOOD | | 9:58p | |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI MOORE  (D) | Moore | 10:04 | |
| ROVER-D | S-34 | COI KAUFMAN-OT | Kaufman | 10:04 | |
| ROVER-E | S-35 | COI R. TAYLOR-OT | R. Tylr | 10⁰⁰pm | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI BELL | L.C. RICHARDSON-Y |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI J. JOHNSON | COI PERKINS-SL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI LONGMIRE | L. RICHARDSON-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI SHELL | COI TILLER |
| | G-DORM G- DORM ROVER | COI THOMAS | COI McCLEASE-HL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI FRANK | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI UNDERWOOD | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. HARRIS | |
| FENCECHECK #3 B-ROVER | | SGT. JACKSON | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-24-2006   STATON CORRECTIONAL FACILITY    DAY  TUESDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | H. Pittman | 9:29 | |
| ASST. COMMANDER | S-2 | SGT. HARRIS | B. Harris | 9:22p | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI C JOHNSON | C. Johnson | 10:00 | |
| A-DORM | S-7 | COI TAYLOR | R.P. Taylor | 9:50 | |
| B-DORM | S-8 | COI MILLER | Miller | 10:00 | |
| C-DORM | S-9 | COI PARKER | | 9:30 | |
| D-DORM | S-10 | COI LONGMIRE | Longmire | 10:00m | |
| E-DORM | S-11 | COI LAWRENCE | Lawrence | 9:50 | |
| G-DORM | S-12 | COI LAMAR | Lamar | 10:00am | |
| G-DORM ROVER | S-36 | COI NORMAN | A Norman | 10:00pm | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI JILES | Jiles | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | E. BOOKER-OT | Booker | 9:15 | |
| TOWER-2 | S-16 | COI CARTER | Carter | 9:55 | |
| TOWER-3 | S-17 | COI McCLEASE | McClease | 9:50p | |
| TOWER-4 | S-18 | R. UNDERWOOD-OT | R. Underwood | 9:57p | |
| TOWER-5 | S-19 | COI MILLEDGE | Milledge | 9:56 | |
| ROVER-A | S-31 | COI KENDRICK | C. Kendrick | 9:57 | |
| ROVER-B | S-32 | COI MOORE (E) | W. Moore | 10:03 | |
| ROVER-C | S-33 | COI COLEMAN (D) | Bell | 9 | |
| ROVER-D | S-34 | R. Taylor- OT | | | |
| ROVER-E | S-35 | COI WASHINGTON-OT | J. Washington | 10:00 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI J. JOHNSON | COI BELL-C |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI SHELL | SGT. JACKSON-E |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI FRANK | COI PERKINS-SL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI UNDERWOOD | COI TILLER-SL-C-CI |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI L.C.RICHARDSON | COI L.Richardson-SL-C-CI |
| | G-DORM G- DORM ROVER | COI DISMUKES | COI H THOMAS-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI TILLMAN | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI WASHINGTON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

SHIFT NOTES

DATE: 10-25-2006   STATON CORRECTIONAL FACILITY   DAY WEDNESDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | H.Pittman | 9:28 | |
| ASST. COMMANDER | S-2 | SGT. HARRIS | P.Harris | 9:28 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI MOORE | N.Moore | 10:00 | |
| A-DORM | S-7 | COI NORMAN | Norman | 10:00 | |
| B-DORM | S-8 | COI TAYLOR | A.Taylor | 9:50 | |
| C-DORM | S-9 | COI CARTER | | 9:53 | |
| D-DORM | S-10 | COI McCLEASE | McCl | 9:50 | |
| E-DORM | S-11 | COI COLEMAN | | | |
| G-DORM | S-12 | COI LAMAR | L.Lam | 10:00 | |
| G-DORM ROVER | S-36 | COI PERKINS | Perr | 10:00 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI MILLER | M.M | 10:00 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI LAWRENCE | Lawrence | 9:55 | |
| TOWER-2 | S-16 | COI PARKER | | 9:55 | |
| TOWER-3 | S-17 | COI UNDERWOOD | | 10:00 | |
| TOWER-4 | S-18 | COI C JOHNSON | Johnson | 10:00 | |
| TOWER-5 | S-19 | COI KAUFMAN-OT | Kaufman | 10:00 | |
| ROVER-A | S-31 | COI LONGMIRE (B) | Longmire | 10:00 | |
| ROVER-B | S-32 | COI R. TAYLOR | R.Taylor | 10:00 | |
| ROVER-C | S-33 | WASHINGTON (D) | Washing | 10:00 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI BELL | Bell | 10:00 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | L.C.RICHARDSON | COI J. JOHNSON –C |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | M. DISMUKES | COI FRANK –SL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | A. TILLMAN | A. SHELL-ML |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | C. JILES | SGT. JACKSON-E |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | C. KENDRICK | COI TILLER-SL-CI-C |
| | G-DORM G- DORM ROVER | L.RICHARDSON | COI H. THOMAS –SL-CI |
| PILLCALL: D-ROVER | ADMIN COUNT | B. MILLEDGE | |
| FENCECHECK #1 A-ROVER | SHOWER SEG | | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-26-2006    STATON CORRECTIONAL FACILITY    DAY THURSDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | T.R. Pittman | 9:29 | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI H. THOMAS | H. Thom | 9:55 | |
| A-DORM | S-7 | COI DISMUKES | M Dmly | 9:55 | |
| B-DORM | S-8 | COI TAYLOR | A Taylor | 9:33 | |
| C-DORM | S-9 | COI MILLER | | 1800 | |
| D-DORM | S-10 | COI CARTER | | 9:53 | |
| E-DORM | S-11 | COI WASHINGTON | W Washi | 10.00 | |
| G-DORM | S-12 | COI NORMAN | Norman | 10.00 | |
| G-DORM ROVER | S-36 | COI PERKINS | Ves | 1000 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI TILLMAN | A Tillman | 10:00AM | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI PARKER | | | |
| TOWER-2 | S-16 | COI COLEMAN | | | |
| TOWER-3 | S-17 | COI LONGMIRE | | | |
| TOWER-4 | S-18 | COI L.C. Richardson | | | |
| TOWER-5 | S-19 | COI BELL | | | |
| ROVER-A | S-31 | UNDERWOOD (B) | R. Underwood | 9:59p | |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | C. JILES-OT | Jiles | 9:55 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | R.TAYLOR-OT (5)HRS. | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI JILES | J. JOHNSON-C |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI KENDRICK | COI SHELL-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI MILLEDGE | SGT. JACKSON-E |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI McCLEASE | C. JOHNSON-C |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI LAWRENCE | COI FRANK-HL |
| | G-DORM G- DORM ROVER | COI LAMAR | TILLER-SL-CEO |
| PILLCALL: D-ROVER | ADMIN COUNT | COI MOORE | SGT.HARRIS-C |
| FENCECHEC #1 A-ROVER | SHOWER SEG | L. RICHARDSON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-27-2006    STATON CORRECTIONAL FACILITY    DAY FRIDAY

THIRD SHIFT DUTY ROSTER

DUTY POST    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9:30pm | |
| ASST. COMMANDER | S-2 | **SGT. GOLDEN-OT** | | 10pm | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | H. THOMAS | | 9:55 | |
| A-DORM | S-7 | **COI L. THOMAS-OT** | | | |
| B-DORM | S-8 | COI TILLMAN | A. Tillman | 10:00pm | |
| C-DORM | S-9 | COI FRANK | | 10:00 | |
| D-DORM | S-10 | COI UNDERWOOD | | 9:56p | |
| E-DORM | S-11 | COI LC Richardson | LC Rich | 9:45 | |
| G-DORM | S-12 | COI NORMAN | N. Norman | 10:00 | |
| G-DORM ROVER | S-36 | COI PERKINS | Perk | 10:00 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI MILLEDGE | | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI K. BELL | K Bell | 9:50 | |
| TOWER-2 | S-16 | COI KAUFMAN-OT | | 9:50 | |
| TOWER-3 | S-17 | COI L. PARKER | | 9:50 | |
| TOWER-4 | S-18 | COI JILES | | 9:55 | |
| TOWER-5 | S-19 | **COI LaFOGG-OT** | | 9:45 | |
| ROVER-A | S-31 | COI L. RICHARDSON | L. Richardson | 10:00pm | |
| ROVER-B | S-32 | COI LONGMIRE | | 10:00pm | |
| ROVER-C | S-33 | COI WASHINGTON | | 10:00pm | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI COLEMAN | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | J. McCLEASE | J. JOHNSON-C |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | F. LAWRENCE | C. KENDRICK-C |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | D. LAMAR | COI SHELL-M* |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | D. MOORE | J. TAYLOR-C |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | C. JOHNSON | SGT. JACKSON-E |
| | G-DORM G-DORM ROVER | J. MILLER | **COI DISMUKES-SL** |
| PILLCALL: D-ROVER | ADMIN COUNT | L. TILLER | SGT. HARRIS-C |
| FENCECHEC #1 A-ROVER | SHOWER SEG | J. CARTER | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-28-2006    STATON CORRECTIONAL FACILITY    DAY SATURDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | **LT. PITTMAN-OT** | Lt. Pittman | | |
| ASST. COMMANDER | S-2 | SGT. HARRIS | R.A.Harris | 9-24 | |
| G-DORM COMMANDER | S-3 | **SGT. GOLDEN-OT** | | 100 | |
| CLERK/ CONTROL | | COI MOORE | R. Moore | 10:30 | |
| A-DORM | S-7 | COI COLEMAN | | 9-8 | |
| B-DORM | S-8 | COI FRANK | | 10:00 | |
| C-DORM | S-9 | COI McCLEASE | McClease | 9:50 | |
| D-DORM | S-10 | **COI L.THOMAS-OT** | L. Thomas | 10:05 | |
| E-DORM | S-11 | **COI MILLER-OT** | | | |
| G-DORM | S-12 | **COI NORMAN-OT** | N. Norman | 10:00 | |
| G-DORM ROVER | S-36 | **COI PERKINS-OT** | Perkins | 10:00 | |
| G-DORM ROVER | S-37 | | | | |
| H-DORM | S-13 | COI LAWRENCE | J. Lawrence | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI BELL | K. Bell | 9:50 | |
| TOWER-2 | S-16 | COI H. THOMAS | H. Thomas | 9:06 | |
| TOWER-3 | S-17 | COI TILLMAN | A. Tillman | 10:01 Am | |
| TOWER-4 | S-18 | COI LONGMIRE | J. Longmire | 10:00 | |
| TOWER-5 | S-19 | COI L.RICHARDSON | L. Richard | 10:00 | |
| ROVER-A | S-31 | COI UNDERWOOD | | | |
| ROVER-B | S-32 | COI WASHINGTON | J. Washington | 10:00 | |
| ROVER-C | S-33 | COI C. JILES | C. Jiles | 10:00 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C. JOHNSON | COI J. JOHNSON-C |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI TILLER | COI KENDRICK-C |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI CARTER | COI SHELL-ML |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI PARKER | COI LAMAR-C |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI TAYLOR | COI DISMUKES-SL |
| | G-DORM G-DORM ROVER | SGT. JACKSON | COI L.C.RICHARDSON |
| PILLCALL: D-ROVER | ADMIN COUNT | | COI MILLEDGE  C |
| FENCECHEC #1 A-ROVER | SHOWER SEG | | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-29-2006

STATON CORRECTIONAL FACILITY    DAY SUNDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9:30 | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI PARKER-OT | | 9:30 | |
| A-DORM | S-7 | COI FRANK | | 10:00 | |
| B-DORM | S-8 | COI MOORE | | 10:00 | |
| C-DORM | S-9 | COI LAWRENCE | | 9:50 | |
| D-DORM | S-10 | COI MILLER | | 1000 | |
| E-DORM | S-11 | COI TILLMAN | | 10:00 | |
| G-DORM | S-12 | J. LONNGMIRE-OT | | | |
| G-DORM ROVER | S-36 | COI T. PERKINS    (OT) | | 10:00 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI DISMUKES | | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI TILLER | | 10:00 | |
| TOWER-2 | S-16 | COI MILLEDGE | | 9:50 | |
| TOWER-3 | S-17 | COI L.C.RICHARDSON | | 9:50 | |
| TOWER-4 | S-18 | COI McCLEASE | | 950 | |
| TOWER-5 | S-19 | COI L. RICHARDSON | | 10:00 | |
| ROVER-A | S-31 | COI WASHINGTON | | 10:00 | |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI C. JILES | | 10:00 | |
| ROVER-D | S-34 | COI COLEMAN-OT | | | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI PARKER | COI J. JOHNSON-C |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI NORMAN | COI SHELL-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI PERKINS | COI KENDRICK-C |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI TAYLOR | COI LAMAR-C |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI COLEMAN | COI C. JOHNSON-SL |
| | G-DORM G- DORM ROVER | COI BELL | COI CARTER-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI LONGMIRE | COI UNDERWOOD-SL |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI H. THOMAS | SGT. E. JACKSON    SL |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. HARRIS | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACKNOWLEDGE AND ACCEPT ALL POSTS AND ASSIGNMENTS:

**SHIFT NOTES:** By signing your signature above you acknowledge that you understand your post assignment and the duties associated with it. By signing your signature above you also acknowledge that if any questions should arise concerning your post assignment you will contact your immediate Shift Supervisor For clarification.

STATON CORRECTIONAL FACILITY    DAY: MONDAY

DATE: 10-30-2006

THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Lt Pittman | 9:30 | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | C. JOHNSON | Johnson | 10 pm | |
| A-DORM | S-7 | J. CARTER | | 9:50 | |
| B-DORM | S-8 | MILLEDGE | | 9:50 | |
| C-DORM | S-9 | J. McCLEASE | McClease | 950p | |
| D-DORM | S-10 | J. TAYLOR | | | |
| E-DORM | S-11 | L. PARKER | | 950 | |
| G-DORM | S-12 | D. LAMAR | D Lamar | 10:00p | |
| G-DORM ROVER | S-36 | V. NORMAN | Norman | 10:00 | |
| G-DORMROVER | S-37 | T.PERKINS | Perk | 10:00 | |
| H-DORM | S-13 | F. LAWRENCE | Lawrence | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | MOORE | Moore | 10:00 | |
| TOWER-2 | S-16 | L. TILLER | Tiller | 9:55 | |
| TOWER-3 | S-17 | A. TILLMAN | A. Tillman | 10:00a | |
| TOWER-4 | S-18 | J. WashingtonOT | M. Washington | 10:00 | |
| TOWER-5 | S-19 | J. MILLER | Miller | 10pm | |
| ROVER-A | S-31 | M. DISMUKES | M.D. | 9:55 | |
| ROVER-B | S-32 | C. JILES | Jiles | 10:00 | |
| ROVER-C | S-33 | R.UNDERWOOD | | 10:00 | |
| ROVER-D | S-34 | L C. Ricrardson | L.C. | 9:55 | |
| ROVER-E | S-35 | LONGMIRE-OT | Longmire | 10:00p | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | B. COLEMAN | COI KENDRICK-C |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | J. WASHINGTON | COI L RICHARDSON-HL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM   C-DORM ROVER | K. BELL | SGT.  JACKSON-SL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | J. JOHNSON | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | J. LONGMIRE | |
| | G-DORM G- DORM ROVER | A. SHEL | |
| PILLCALL: D-ROVER | ADMIN COUNT | H. THOMAS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | J. FRANK | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | SGT. P. HARRIS | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-31-2006

STATON CORRECTIONAL FACILITY     DAY TUESDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | | |
| ASST. COMMANDER | S-2 | SGT. HARRIS | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | C. JOHNSON | | | |
| A-DORM | S-7 | COI H. THOMAS | | | |
| B-DORM | S-8 | COI J. MILLER | | | |
| C-DORM | S-9 | COI L. PARKER | | | |
| D-DORM | S-10 | COI K. BELL | | | |
| E-DORM | S-11 | COI CARTER | | | |
| G-DORM | S-12 | COI PERKINS | | | |
| G-DORM ROVER | S-36 | COI LAMAR | | | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | | | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI TAYLOR | | | |
| TOWER-2 | S-16 | COI LONGMIRE | | | |
| TOWER-3 | S-17 | COI Washington-OT | | | |
| TOWER-4 | S-18 | COI KAUFMAN-OT | | | |
| TOWER-5 | S-19 | COI LAWRENCE | | | |
| ROVER-A | S-31 | COI JILES | | | |
| ROVER-B | S-32 | COI MILLEDGE | | | |
| ROVER-C | S-33 | COI MOORE | | | |
| ROVER-D | S-34 | COI R. TAYLOR OT | | | |
| ROVER-E | S-35 | COI B. COLEMAN | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | J. WASHINGTON | COI KENDRICK-C |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | J. JOHNSON | COI TILLER-C |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | A. SHELL | L RICHARDSON-C |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | J. FRANK | COI McCLEASE-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | R. UNDERWOOD | |
| | G-DORM G- DORM ROVER | L. C. Richardson | |
| PILLCALL: D-ROVER | ADMIN COUNT | M. DISMUKES | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | A. TILLMAN | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

**DEFENDANT'S EXHIBIT**
E-10

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**SUNDAY**

**DATE: 4/1/07**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| B-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | | | 1:30 | |
| Asst. Commander | S3 | SGT. JENKINS | | 2:00 | |
| Clerk- | Control | R. BASS | | 1:35 | |
| A-Dorm- | S7 | J. LINDSEY | | 1:30p | |
| B-Dorm- | S8 | SGT GOWEN (OT) | R. Huir | 2o0 | |
| C-Dorm- | S9 | C. WEATHERS | | | |
| D-Dorm- | S10 | A. DAVIS | Aldru Davis | 1:50 | |
| E-Dorm- | S11 | J. CANNON | Jam En | 150 | |
| F-Dorm | S12 | MUHAMMAD(OT) | | | |
| G-Dorm | S13 | B. SMITH (OT) | | | |
| Backgate count | S14 | | | | |
| Tower One | S15 | M. DAVIS | M Davis | 5.00 | |
| Tower Two | S16 | J. BONDOFF (OT) | S Bolley | 1:50 | |
| Tower Three | S17 | O. WALTON | | | |
| Tower Four | S18 | B. JACKSON | BJackson | 1:50 | |
| Tower Five | S19 | C. JACKSON | C Jackson | 1.50p | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | J. LONGMIRE | | 1:55 | |
| C-Rover - Count | S33 | L. DAVIS | Davis & Davis | 1:55 | |
| D-Rover - Count | S34 | L. THOMAS | | | |
| E-Rover - Count | S35 | R. ANDERSON (OT) | R Clem | 2:00 | |
| F-Rover | S36 | K. BRASWELL | K. Braswell | 1:50 | |
| B1-Rover | S37 | | | | |
| Rover One    HCU | | F. LAWRENCE | Lawrence | 1:50Pm | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR | LEAVE | |
|---|---|---|---|---|
| Entrance Door: BRASWELL | A-Dorm + LAWRENCE | L. ADDISON | T. RABB | (ML) |
| Juice Line: THOMAS | B-Dorm + SGT/LONGMIRE | C. KAUFMAN | D. CALDWELL | (HL) |
| Exit Door: K. ANDERSON | C-Dorm + THOMAS | CH. JONES | CA. Jones | (AL) |
| Sidewalk: L. DAVIS | D-Dorm + ANDERSON | M. JACOBS | L. Thomas | (AL) |
| H.U. Feeding: L. DAVIS | E-Dorm + BRASWELL | R. TAYLOR | | |
| 2-Spoon count: NONE | F-Dorm + BRASWELL | C. CARTER | | |
| Pill Call: LAWRENCE | G-Dorm + BRASWELL Rovers | J. BROWN | | |
| Chapel: THOMAS | Admin Count: L. DAVIS | | | |
| 1ST Fence Ck: L. DAVIS | Laundry: | | | |
| 2nd Fence Ck: BRASWELL | Store: | | | |
| 3rd Fence Ck: ANDERSON | Hall One: | | | |
| T/S Escort: NONE | | | | |
| Exercise: DAVIS | ST/DS: NONE | | | |
| | BRASWELL | | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 4/2/07                                                                 MONDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | L. Browning | 130m | |
| B-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | | |
| Clerk- Control | | M. HOLMES | M. Holmes | 155p | |
| A-Dorm- | S7 | L. ADDISON | Addison | 130 | |
| B-Dorm- | S8 | CA. JONES | C. Jones | 1.50 | |
| C-Dorm- | Weathers S9 | R. TAYLOR | Weathers | | |
| D-Dorm- | Braswell S10 | M. JACOBS | | | |
| E-Dorm- | S11 | C. KAUFMAN | Kaufman | 155 | |
| F-Dorm | S12 | CH. JONES | | | |
| G-Dorm | S13 | J. DENNIS (OT) | | | |
| Backgate count | S14 | L. DAVIS | Davis | 2:00 | |
| Tower One | S15 | J. LINDSEY | | 1.70 | |
| Tower Two | S16 | Q. WALTON | Q. Walton | 155 | |
| Tower Three | S17 | J. CANNON | Cannon | 155 | |
| Tower Four | S18 | D. CALDWELL | D. Caldwell | 155 | |
| Tower Five | S19 | A. DAVIS | Davis | 142 | |
| A-Rover - Count | S31 | K. Brown | K. Brown | 150 | |
| B-Rover - Count | S32 | J. LONGMIRE | Longmire | 155 | |
| C-Rover - Count | S33 | L. CARTER (OT) | Carter | 2:00pm | |
| D-Rover - Count | S34 | D. LAMAR (OT) | Thomas | 1:45 | |
| E-Rover - | S35 | L. THOMAS | Thomas | 145 | |
| F-Rover | S36 | M. DAVIS | M. Davis | | |
| B1-Rover | S37 | | | 145 | |
| HCU | S38 | F. LAWRENCE | Lawrence | 145 | |
| Hall One | S39 | C. TURNER (OT)3 | Turner | 100 | |
| Hall One//FWA | S22 | E. DENNIS (OT)4 | E. Dennis | 150 | |
| STORE LINE//FWA | | E. WEBSTER(OT)4 | E. Webster | 2:00 | REGULAR OFF DAYS |

| ASSIGNMENTS | COUNTS | | LEAVE |
|---|---|---|---|
| Entrance Door: | A-Dorm + | R. TAYLOR | M. Jacobs (SL) |
| Juice Line: | B-Dorm + | C. CARTER | |
| Exit Door: | C-Dorm + | T. RABB | |
| | D-Dorm + | J. BROWN | |
| Sidewalk: | E-Dorm + | B. JACKSON | |
| H.U. Feeding: | G-Dorm + | C. JACKSON | |
| 2-Spoon count: | JFI Shakedown ALL rovers | R. BASS | |
| Pill Call: | Admin Count: | B Smith | |
| Chapel: | Laundry: | | |
| 1ST Fence Ck: L. Carter | Store: | | |
| 2nd Fence Ck: | Hall One: | | |
| 3rd Fence Ck: | | | |
| T/S Escort: Lamar | ST/DS: | | |
| Exercise: | ST/DS: Thomas Davis | | |

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 4/3/07**                    TUESDAY                    TUESDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | E. Browning | 30 pm | |
| Asst. Commander | S1-A | LT. COOPER | L. Cooper | 1:5 pm | |
| Asst. Commander | S2 | -- | | | |
| Asst. Commander | S3 | SGT. JENKINS | | | |
| Clerk- | Control | M. HOLMES | M. Holmes | 50 p | |
| A-Dorm- | S7 | L. ADDISON | Addison | 1:50 | |
| B-Dorm- | S8 | CA. JONES | G. Jones | 12:50 | |
| C-Dorm- | S9 | J. BROWN | J. Brown | 1:30 pm | |
| D-Dorm- | S10 | M. DAVIS | M. Davis | 2:00 | |
| E-Dorm- | S11 | C. KAUFMAN | C. Kaufman | 1:50 | |
| F-Dorm- | S12 | CH. JONES | CH. Jones | 150 p | |
| G-Dorm | S13 | C. WEATHERS | C. Weathers | 1:45 | |
| Backgate count | S14 | L. DAVIS | L. Davis | 1:50 | |
| Tower One | S15 | F. LAWRENCE | Lawrence | 1:50 | |
| Tower Two | S16 | D. CALDWELL | D. Caldwell | 1:50 | |
| Tower Three | S17 | B. SMITH | B. Smith | 1:45 | |
| Tower Four | S18 | M. JACOBS  J. Davidson | | | |
| Tower Five | S19 | A. DAVIS | A. Davis | 1:48 | |
| A-Rover - Count | S31 | J. DENNIS  (OT) | Dennis | 2:00 | |
| B-Rover - Count | S32 | C. CARTER | Carter | 1:40 pm | |
| C-Rover - Count | S33 | R. TAYLOR | Taylor | 1:55 | |
| D-Rover - Count | S34 | R. KENDRICK (OT) | Kendrick | 2:00 | |
| E-Rover - Count | S35 | J. LONGMIRE | Longmire | 1:55 | |
| F-Rover | S36 | K. Bosuell | K. Bosuell | 1:50 pm | |
| B1- Rover | S37 | | | | |
| HCU | S38 | Wm. Smith (OT) | W. Smith | 2:00 | |
| Rover Two | S39 | C. TURNER (OT3) | C. Turner | 2:10 | |
| Hall One//FWA | S22 | E. DENNIS  (OT4) | E. Dennis | 1:50 | |
| STORE LINE//FWA | | E. WEBSTER (OT4) | E. Webster | 2:00 | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: Taylor | A-Dorm + Dennis | T. RABB | Sgt. Gober (A) |
| Juice Line: Dennis | B-Dorm + Carter | B. JACKSON | M. Jacobs (SL) |
| Exit Door: Taylor | C-Dorm + Taylor | C. JACKSON | |
| Sidewalk: Kendrick | D-Dorm + Kendrick | R. BASS | |
| H.U. Feeding: Taylor | E-Dorm + Longmire | J. LINDSEY | |
| 2-Spoon count: / | G-Dorm + Smith | Q. WALTON | |
| Pill Call: Smith | JFI Shakedown ALL rovers | L. THOMAS | |
| Chapel: Taylor | Admin Count: Smith | J. CANNON | |
| 1ST Fence Ck: Dennis | Laundry: | | |
| 2nd Fence Ck: Taylor | Store: Webster | | |
| 3rd Fence Ck: Longmire | Hall One: Dennis, E. | | |
| T/S Escort: Kendrick | | | |
| Exercise: | ST/DS: Dennis / Longmire | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# ___ATON CORRECTIONAL FA___LITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 4/4/07**                                                                 **WEDNESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| B-Supervisor | S1-A | LT. COOPER | H. Larry Cooper | 1:54pm | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:30 | |
| Asst. Commander | S3 | SGT. JENKINS | | 128 | |
| Clerk- | Control | M. HOLMES | | 150 | |
| A-Dorm- | S7 | L. ADDISON | | 1:50 | |
| B-Dorm- | S8 | CA. JONES | Jones | 155 | |
| C-Dorm- | S9 | R. TAYLOR | R. Taylor | 155 | |
| D-Dorm- | S10 | J. BROWN | J. Brown | 1:20 | |
| E-Dorm- | S11 | C. KAUFMAN | | 1:50 | |
| F-Dorm- | S12 | CH. JONES | | 1:50 | |
| G-Dorm | S13 | R. BASS | Bass | 1:45 | |
| Backgate count | S14 | L. DAVIS | | 2:00 | |
| Tower One | S15 | B. SMITH | | 1:35 | |
| Tower Two | S16 | B. JACKSON | B. Jackson | 1:44 | |
| Tower Three | S17 | C. WEATHERS | C. Weathers | 150 | |
| Tower Four | S18 | A. DAVIS | A. Davis | 130 | |
| Tower Five | S19 | K. BRASWELL(OT) | K. Braswell | 1:50pm | |
| A-Rover - Count | S31 | T. Deanis(ot) | | 1140m | |
| B-Rover - Count | S32 | C. CARTER | Carter | 1:45 | |
| C-Rover - Count | S33 | M. DAVIS | M. Davis | | |
| D-Rover - Count | S34 | D. CALDWELL(OT) | | 1:55 | |
| E-Rover - Count | S35 | J. LONGMIRE (OT) | J. Longmire | | |
| F-Rover | S36 | M. JACOBS | | | |
| B1-Rover | S37 | L. Colton | | 2:00 | |
| HCU | S38 | F. LAWRENCE | | 1:50 | |
| Rover Two | S39 | C. TURNER (OT)4 | | | |
| Hall One//FWA | S22 | E. DENNIS (OT)4 | | 2:00 | |
| STORE LINE//FWA | | E. WEBSTER(OT)3 | E. Webster | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: J. Jacobs | A-Dorm + | J. LINDSEY | T. RABB (ML) |
| Juice Line: M. Davis | B-Dorm + | L. THOMAS | C. JACKSON (SL) |
| Exit Door: Caldwell | C-Dorm + | Q. WALTON | M. Jacobs (SL) |
| Sidewalk: Longmire | D-Dorm + | J. CANNON | |
| H.U. Feeding: M. Davis | E-Dorm + | | |
| 2-Spoon count: | G-Dorm + | | |
| Pill Call: L. Abdullah | JFI Shakedown ALL rovers | | |
| Chapel: M. Davis | Admin Count: | | |
| 1ST Fence Ck: Caldwell | Laundry: | | |
| 2nd Fence Ck: Jacobs | Store: | | |
| 3rd Fence Ck: M. Davis | Hall One: | | |
| T/S Escort: Jacobs | | | |
| Exercise: | ST/DS: Longmire M. Davis | | |

**By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.**

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

DATE: 4/5/07                                              THURSDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| B-Supervisor | S1-A | LT. COOPER | ~~Larry Cooper~~ | 1:50pm | |
| Asst. Commander | S2 | SGT. GOLDEN | ~~~~ | 1130p | |
| Asst. Commander | S3 | SGT. JENKINS | | | |
| Clerk- | Control | M. HOLMES | M Holmes | 150p | |
| A-Dorm- | S7 | L. ADDISON | | 1:50 | |
| B-Dorm- | S8 | ~~CA. JONES~~ | | 1:50 | |
| C-Dorm- _OLD B_ | S9 | (M. JACOBS) | 1400 | 1:5 | |
| D-Dorm- | S10 | ~~A. DAVIS~~ | | 1:50 | |
| E-Dorm- | S11 | C. KAUFMAN | | 1:50 | |
| F-Dorm | S12 | CH. JONES | | 1:5 8 | |
| G-Dorm | S13 | ~~L. THOMAS~~ | | 1:50 | |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | J. BROWN | | | |
| Tower Two | S16 | J. LINDSEY | | 1:40 | |
| Tower Three | S17 | J. CANNON | | :58 | |
| Tower Four | S18 | (B. JACKSON) | | 1:50 | |
| Tower Five | S19 | M. DAVIS  (OT) | M Davis | 2:00 | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | C. CARTER | | 1:43 | |
| C-Rover - Count | S33 | R. KENDRICK (OT) | | | |
| D-Rover - Count | S34 | B. SMITH | | | |
| E-Rover - Count | S35 | R. TAYLOR | | 1:55 | |
| ~~F-Rover~~ _G-DORM_ | S36 | Q. WALTON | | 1:45pm | |
| B1-Rover | S37 | | | | |
| Rover One    HCU | | (R. BASS) | | 1:41p | |
| Rover Two | | C. TURNER  (3OT) | | 1:30 | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | ~~E. WEDGISER (OT)~~ | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: TAYLOR | A-Dorm + | K. BRASWELL | T. RABB        (ML) |
| Juice Line: B. SMITH | B-Dorm + | C. WEATHERS | (C. JACKSON  (AL) |
| Exit Door: | C-Dorm + | ~~F. LAWRENCE~~ | L. THOMAS |
| Sidewalk: KENDRICK | D-Dorm + | D. CALDWELL | |
| H.U. Feeding: | E-Dorm + | D. LONGMIRE | |
| 2-Spoon count: NONE | G-Dorm + | | |
| Pill Call: B. SMITH | JFI Shakedown ALL rovers | | |
| Chapel: KENDRICK | Admin Count: | | |
| 1st Fence Ck: B. SMITH | Laundry: | | |
| 2nd Fence Ck: TAYLOR | Store: | | |
| 3rd Fence Ck: KENDRICK | Hall One: | | |
| T/S Escort: KENDRICK | | | |
| Exercise: | ST/DS: ~~~~ TAYLOR | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**FRIDAY**

**DATE: 4/6/07**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| B-Dorm Supervisor | S1-A | LT. COOPER | | 1:30 | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:50p | |
| Asst. Commander | S3 | | | 1:51 | |
| Clerk- | Control | M. HOLMES | | 150 | |
| A-Dorm- | S7 | L. ADDISON | | 1:500 | |
| B-Dorm- | S8 | C. CARTER | | | |
| C-Dorm- | S9 | J. CANNON | | 1:40R | |
| D-Dorm- | S10 | J. BROWN | | 1:50 | |
| E-Dorm- | S11 | C. KAUFMAN | | 1:00 | |
| F-Dorm | S12 | CH. JONES | | 200 | |
| G-Dorm | S13 | R. BASS | | 2:00 | |
| Backgate count | S14 | L. DAVIS (OT) | | 2:00 | |
| Tower One | S15 | C. JACKSON | | 1:30 | |
| Tower Two | S16 | Q. WALTON | | 150 | |
| Tower Three | S17 | D. CALDWELL | | 1:40 | |
| Tower Four | S18 | B. SMITH | | | |
| Tower Five | S19 | A. MCQUEEN (OT) | a. McQueen | 2:00 | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | K. BRASWELL | K. Braswell | 1:45pm | |
| C-Rover - Count (OT) | S33 | L. THOMAS J. Bonner | | | |
| D-Rover - Count | S34 | J. LONGMIRE | | 1:55 | |
| E-Rover - Count | S35 | J. LINDSEY | | 1:30 | |
| F-Rover | S36 | R. TAYLOR | | 155 | |
| B1-Rover | S37 | | | | |
| Rover One   HCU | | M. JACOBS | Jacobs | 1:45p | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS (40T) | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door LOUGMIRE | A-Dorm +THOMAS | M. DAVIS | T. RABB | (ML) |
| Juice Line: TAYLOR | B-Dorm +DEPP/BASWELL | CA. JONES | B. JACKSON | (AL) |
| Exit Door: THOMAS BONNER | C-Dorm + L THOMAS BOD | C. WEATHERS | | |
| Sidewalk: LINDSEY | D-Dorm +J. LOGMIRE | F. LAWRENCE | L THOMAS | (HL) |
| H.U. Feeding: LINDSEY | E-Dorm +J. LINDSEY | A. DAVIS | C JACKSON | (ML) |
| 2-Spoon count: NONE | F-Dorm +R. TAYLOR | | | |
| Pill Call: THOMAS BONNER | G-Dorm + L. DAVIS | | | |
| Chapel: TAYLOR | Admin Count: L. DAVIS | | | |
| 1ST Fence Ck: THOMAS BONNER | Laundry: | | | |
| 2nd Fence Ck: LOUGMIRE | Store: | | | |
| 3rd Fence Ck: TAYLOR | Hall One: | | | |
| T/S Escort: TAYLOR | | | | |
| Exercise: LOUGMIRE LINDSEY | ST/DS: LOUGMIRE | | | |

By signature above, I understand the post/details that I have been assigned and I
have had the opportunity to ask questions concerning my post detail assignment.

Relief Officer/ L. DAVIS

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE:4/7/07**                                    **SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| B-Supervisor | S1-A | LT. COOPER | Jerry Cooper | 1:28pm | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:30PM | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Smith | Bob Smith | 1:45 | |
| A-Dorm- | S7 | R. BASS | | 1:55p | |
| B-Dorm- | S8 | J. CANTRELL | J. Conner | 1:58 | |
| C-Dorm- | S9 | D. CALDWELL | Caldwell | 1:55pm | |
| D-Dorm- | S10 | MUHAMMAD (OT) | | | |
| E-Dorm- | S11 | J. BODDORF (OT) | J Boddorf | 1:55 | |
| F-Dorm | S12 | R. TAYLOR | R. Taylor | 1:50 | |
| G-Dorm | S13 | B. JACKSON | B Jackson | 1:55 | |
| Backgate count | S14 | | | | |
| Tower One | S15 | Q. WALTON  Late | | | |
| Tower Two | S16 | J. MILLER  (OT) | Miller | 2:00 | |
| Tower Three | S17 | L. THOMAS | L. Thomas | 1:45 | |
| Tower Four | S18 | A. McQUEEN (OT) | A. McQueen | 2:00 | |
| Tower Five | S19 | F. LAWRENCE | Lawrence | 1:5 | |
| A-Rover - Count | S31 | R. Braswell | Braswell | 1:50 | |
| B-Rover - Count | S32 | J. LONGMIRE | Longmire | 1:55 | |
| C-Rover - Count | S33 | J. LINDSEY | Lindsey | 2:00 | |
| D-Rover - Count | S34 | J. BROWN | | 1:56pm | |
| E-Rover - Count | S35 | SGT. LAW  (OT) | Sgt. Law | 2:00p | |
| F-Rover | S36 | | | | |
| B1-Rover | S37 | | | | |
| HCU | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: LINDSEY | A-Dorm + B. Smith | L. DAVIS | T. RABB | (ML) |
| Juice Line: BROWN | B-Dorm + CANNON / LONG | M. JACOBS | | |
| Exit Door: | C-Dorm + BRASWELL | CA. JONES | C. WEATHERS (L.) | |
| Sidewalk: BRASWELL | D-Dorm + BRASWELL | C. KAUFMAN | M. DAVIS (A.) | |
| H.U. Feeding: BROWN | E-Dorm + LINDSEY | L. ADDISON | C. CARTER (L.) | |
| 2-Spoon count: NONE | F-Dorm + LINDSEY | A. DAVIS | | |
| Pill Call: BROWN | G-Dorm + B. Smith | CH. JONES | | |
| Chapel: LINDSEY | Admin Count: | C. JACKSON (E) | | |
| 1st Fence Ck: BROWN | Laundry: | | | |
| 2nd Fence Ck: BRASWELL | Store: | | | |
| 3rd Fence Ck: LINDSEY | Hall One: | | | |
| T/S Escort: NONE | | | | |
| Exercise: BRASWELL  LINDSEY | ST/DS: NONE | | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

# STATION CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 4/8/07**                                        **SUNDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 2PM | |
| B-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. GOLDEN(OT) | | 130P | 10PM |
| Clerk- | Control | R. BASS | | 150P | |
| A-Dorm- OLD E | S7 | J. BODDORF (OT) | J. Bollory | 1.55 | |
| B-Dorm- | S8 | CA. JONES | C. Jones | 1.55 | |
| C-Dorm- | S9 | L. THOMAS | L. Thomas | 1.50 | |
| D-Dorm- | S10 | Q. WALTON | Q. Walton | 1.58 | |
| E-Dorm- | S11 | D. CALDWELL | Caldwell | 155 | |
| F-Dorm | S12 | MUHAMMAD(OT) | M. Muhammad | 200 | |
| G-Dorm | S13 | B. SMITH    (OT) | B. Smith | 210U | |
| Backgate count | S14 | | | | |
| Tower One | S15 | B. JACKSON | | 1.30 | |
| Tower Two | S16 | J. MILLER    (OT) | | 200P | |
| Tower Three | S17 | J. RICHARDS (OT) | | | |
| Tower Four | S18 | M. DAVIS | M. Davis | 200 | |
| Tower Five | S19 | A. DAVIS | A. Davis | 1.50P | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | J. LONGMIRE | | 1.55 | |
| C-Rover - Count | S33 | L. DAVIS | L. Davis | 1.55 | |
| D-Rover - Count | S34 | J. LINDSEY | | 2.00 | |
| E-Rover - Count | S35 | K. BRASWELL | K. Braswell | 1150 M | |
| F-Rover | S36 | (OT) | | | |
| B1-Rover | S37 | | | | |
| Rover One    HCU | | F. LAWRENCE | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR | LEAVE | |
|---|---|---|---|---|
| Entrance Door: L. DAVIS | A-Dorm + | L. ADDISON | T. RABB | (ML) |
| Juice Line: BODDORF | B-Dorm + | C. KAUFMAN | C. WEATHERS | (AL) |
| Exit Door: LINDSEY | C-Dorm + | CH. JONES | J. CANNON | (SL) |
| Sidewalk: BRASWELL | D-Dorm + | M. JACOBS | SG. JENKINS | (PL) |
| H.U. Feeding: LINDSEY | E-Dorm + | R. TAYLOR | | |
| 2-Spoon count: NONE | G-Dorm + | C. CARTER | | |
| Pill Call: LAWRENCE | JFI Shakedown ALL rovers | J. BROWN | | |
| Chapel: BRASWELL | Admin Count: | C. JACKSON (E) | | |
| 1st Fence Ck: BASS | Laundry: | | | |
| 2nd Fence Ck: L. DAVIS | Store: | | | |
| 3rd Fence Ck: BRASWELL | Hall One: | | | |
| T/S Escort: NONE | | | | |
| Exercise: LINDSEY  L. DAVIS | ST/DS: NONE | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 4/9/07 FWA / 0130pm / DR Bhuta 345 St. LukesDrive    **MONDAY**

| POST | DUTY | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | C. Browning | 30 m | |
| B-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | | | | |
| Asst. Commander FWA | S3 | SGT. JENKINS | Lawrence | 21 pm | |
| Clerk- Control | | M. HOLMES (Lawrence) | | 1.30 | |
| A-Dorm- | S7 | L. ADDISON | Addison | | |
| B-Dorm- | S8 | CA. JONES | Jones | 1.50 | |
| C-Dorm- | S9 | R. TAYLOR | | 1450 | |
| D-Dorm- OLA A | S10 | M. JACOBS | Jacobs | 1.5 | |
| E-Dorm- | S11 | C. KAUFMAN | | 2100 | |
| F-Dorm | S12 | CH. JONES | Ch Jones | 1.50 | |
| G-Dorm | S13 | L. THOMAS | L. Thomas | 1.55 | |
| Backgate count | S14 | L. DAVIS | | 1140 | |
| Tower One | S15 | J. LINDSEY | | 155 | |
| Tower Two | S16 | Q. WALTON | | 150 | |
| Tower Three | S17 | J. CANNON | | | |
| Tower Four | S18 | D. CALDWELL | Caldwell | 150pm | |
| Tower Five | S19 | A. DAVIS | | 1.50m | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | J. LONGMIRE | Longmire | 1.50 | |
| C-Rover - Count | S33 | L. CARTER (OT) | | 20 | |
| D-Rover - Count | S34 | D. LAMAR (OT) | | 2.0pm | |
| E-Rover - | S35 | K. Braswell | V. Braswell | 150pm | |
| F-Rover | S36 | M. DAVIS | | | |
| B1-Rover | S37 | | | | |
| HCU | S38 | F. LAWRENCE M. Davis | | 2.00 | |
| Hall One | S39 | C. TURNER (OT)3 | | 2.00 | |
| Hall One//FWA FWA | S22 | E. DENNIS (OT)4 E. DENNIS | | 1.30 | |
| STORE LINE//FWA | | E. WEBSTER(OT)4 E. Webster | | 2.00 | |

**REGULAR OFF DAYS**

| ASSIGNMENTS | COUNTS | | LEAVE |
|---|---|---|---|
| Entrance Door: LAMAR | A-Dorm + | R. TAYLOR | C. WEATHERS (CT) |
| Juice Line: M. DAVIS | B-Dorm + | C. CARTER | C. JACKSON (E) |
| Exit Door: | C-Dorm + | T. RABB | M. Holmes (SL) |
| | D-Dorm + | J. BROWN | |
| Sidewalk: L. CARTER | E-Dorm + | B. JACKSON | |
| H.U. Feeding: LAMAR | G-Dorm + | B. Smith | |
| 2-Spoon count: | JFI Shakedown ALL rovers | R. BASS | |
| Pill Call: LAWRENCE | Admin Count: | | |
| Chapel: M. DAVIS | Laundry: | | |
| 1ST Fence Ck: LAMAR | Store: | | |
| 2nd Fence Ck: CARTER | Hall One: | | |
| 3rd Fence Ck: M. DAVIS | | | |
| T/S Escort: M. DAVIS | ST/DS: L. CARTER | | |
| Exercise: LAMAR | ST/DS: | | |
| M. DAVIS | | | |

Turner

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 4/10/07**                    **TUESDAY**                    **TUESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 1:32m | |
| Asst. Commander | S1-A | LT. COOPER | | 1:50 | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:30 | |
| Asst. Commander | S3 | SGT. JENKINS | | | |
| Clerk- | Control | M. HOLMES | | 1:55P | |
| A-Dorm- | S7 | L. ADDISON | | 1:50 | |
| B-Dorm- | S8 | CA. JONES | | 1:50 | |
| C-Dorm- | S9 | B. SMITH | | 1:50 | |
| D-Dorm- OLD A | S10 | M. JACOBS | | 1:50 | |
| E-Dorm- | S11 | C. KAUFMAN | | 1:55 | |
| F-Dorm | S12 | CH. JONES | | | |
| G-Dorm | S13 | A. DAVIS | | 2:00 | |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | J. BROWN | | 1:30m | |
| Tower Two | S16 | F. LAWRENCE | | 1:50 | |
| Tower Three | S17 | M. DAVIS | | 2:00 | |
| Tower Four | S18 | D. CALDWELL | | | |
| Tower Five | S19 | K. BRASWELL | | 1:58 | |
| A-Rover - Count | S31 | J. Dennis | | 1:55 | |
| B-Rover - Count | S32 | C. CARTER | | 1:43m | |
| C-Rover - Count | S33 | R. TAYLOR | | 1:55 | |
| D-Rover - Count | S34 | R. KENDRICK (OT) | | 2:00 | |
| E-Rover - Count | S35 | J. LONGMIRE | | 2:55 | |
| F-Rover | S36 | L. CARTER (OT) | | 2:10 | |
| B1- Rover | S37 | | | | |
| HCU | S38 | WM. SMITH (OT) | | 2:00 | |
| Rover Two | S39 | C. TURNER (OT3) | | 2:00 | |
| Hall One//FWA | S22 | E. DENNIS (OT4) | | 1:30 | |
| STORE LINE//FWA | | E. WEBSTER (OT4) | | 2:20 | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: TAYLOR | A-Dorm + | T. RABB | C. WEATHRES | (AL) |
| Juice Line: LONGMIRE | B-Dorm + | B. JACKSON | C. JACKSON | (E) |
| Exit Door: | C-Dorm + | | | |
| Sidewalk: KENDRICK | D-Dorm + | R. BASS | | |
| H.U. Feeding: KENDRICK | E-Dorm + | J. LINDSEY | | |
| 2-Spoon count: J | G-Dorm + | Q. WALTON | | |
| Pill Call: | JFI Shakedown ALL rovers | L. THOMAS | | |
| Chapel: | Admin Count: | J. CANNON | | |
| 1st Fence Ck: KENDRICK | Laundry: | | | |
| 2nd Fence Ck: TAYLOR | Store: | | | |
| 3rd Fence Ck: KENDRICK | Hall One: | | | |
| T/S Escort: E. DENNIS | | | | |
| Exercise: TAYLOR KENDRICK | ST/DS: TAYLOR | | | |

Longmire

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

Relief Officer/ L. DAVIS

## STATION CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 4/11/07**                                                     **WEDNESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| B-Supervisor | S1-A | LT. COOPER | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1PM | |
| Asst. Commander | S3 | SGT. JENKINS | | | |
| Clerk- | Control | M. HOLMES | | 1:50p | |
| A-Dorm- | S7 | L. ADDISON | | 1:50 | |
| B-Dorm- | S8 | CA. JONES | | 1:50 | |
| C-Dorm- | S9 | J. BROWN | | 1:50 | |
| D-Dorm- | S10 | M. DAVIS | | 1:54 | |
| E-Dorm- | S11 | C. KAUFMAN | | 1:55 | |
| F-Dorm | S12 | CH. JONES | | 2:00 | |
| G-Dorm | S13 | R. BASS | | 2:00 | |
| Backgate count | S14 | L. DAVIS | | 2:00 PM | |
| Tower One | S15 | B. JACKSON | | | |
| Tower Two | S16 | R. TAYLOR | | | |
| Tower Three | S17 | A. DAVIS | | 1:40 | |
| Tower Four | S18 | M. JACOBS | | 1:45p | |
| Tower Five | S19 | J. DENNIS (OT) | | | |
| A-Rover - Count | S31 | L. Carter (OT) | | 2:00 | |
| B-Rover - Count | S32 | C. CARTER | | 1:47p | |
| C-Rover - Count | S33 | B. Smith | | 1:50 | |
| D-Rover - Count | S34 | D. CALDWELL(OT) | | 1:50 | |
| E-Rover - Count | S35 | J. LONGMIRE (OT) | | 1:55 | |
| F-Rover | S36 | K. BRASWELL (OT) | | 1:45p | |
| B1-Rover | S37 | | | | |
| HCU | S38 | F. LAWRENCE | | 2:50pm | |
| Rover Two | S39 | C. TURNER (OT)4 | | 2:00 | |
| Hall One//FWA | S22 | E. DENNIS (OT)4 | | 1:30 | |
| STORE LINE//FWA | | E. WEBSTER(OT)4 | | 2:0 | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: Longmire | A-Dorm + Lawrence | J. LINDSEY | T. RABB (ML) |
| Juice Line: B. Smith | B-Dorm Carter/Jones | L. THOMAS | C. JACKSON |
| Exit Door: Caldwell | C-Dorm + B. Smith | Q. WALTON | C Weathers (CT) |
| Sidewalk: Braswell | D-Dorm + D. Caldwell | J. CANNON | |
| H.U. Feeding: Braswell | E-Dorm + J Longmire | | |
| 2-Spoon count: NONE | F-Dorm + K. Braswell | | |
| Pill Call: Lawrence | G-Dorm Lawrence | | |
| Chapel: B. Smith | Admin Count: L. Davis | | |
| 1ST Fence Ck: Caldwell | Laundry: | | |
| 2nd Fence Ck: Longmire | Store: | | |
| 3rd Fence Ck: B. Smith | Hall One: | | |
| T/S Escort: B. Smith | | | |
| Exercise: Longmire / Braswell | ST/DS: Longmire | | |

**By signature above**, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

Relief Officer/ L. Davis

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 4/1207                                                THURSDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 7:30 | |
| B-Supervisor | S1-A | LT. COOPER | | 1:30PM | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:30PM | |
| Asst. Commander | S3 | SGT. JENKINS | | 15 | |
| Clerk- | Control | M. HOLMES | | 1:50 | |
| A-Dorm- | S7 | L. ADDISON | | 1:50 | |
| B-Dorm- | S8 | CA. JONES | | 1:50 | |
| C-Dorm- | S9 | A. DAVIS | | 1:48 | |
| D-Dorm- | S10 | L. THOMAS | | 2:00 | |
| E-Dorm- | S11 | C. KAUFMAN | | 1:50 | |
| F-Dorm | S12 | CH. JONES | | 1:58 | |
| G-Dorm | S13 | B. JACKSON | | 1:55 | |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | J. CANNON | | 1:51 | |
| Tower Two | S16 | M. JACOBS | | 1:50 | |
| Tower Three | S17 | J. BROWN | | 1:50PM | |
| Tower Four | S18 | WM. SMITH (OT) | | 2:00 | |
| Tower Five | S19 | M. DAVIS (OT) | | 2:00 | |
| A-Rover - Count FWA | S31 | J. LINDSEY | | 1:30 | |
| B-Rover - Count | S32 | C. CARTER | | 1:53 | |
| C-Rover - Count (4h) | S33 | R. KENDRICK (OT) | | 2PM | |
| D-Rover - Count | S34 | R. TAYLOR | | 1:55 | |
| E-Rover - Count | S35 | Q. WALTON | | 1:55 | |
| F-Rover | S36 | B. Smith | | 2:00 | |
| B1-Rover | S37 | CARTER | | 2:00 | |
| Rover One     HCU | | E. BASS | | 1:40 | |
| Rover Two | | C. TURNER (3OT) | | 2:00 | |
| Hall One//FWA | S22 | E. DENNIS (4OT) | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: TAYLER | A-Dorm + | K. BRASWELL | T. RABB | (ML) |
| Juice Line: A. SMITH | B-Dorm + JONES/CA.JONES | C. WEATHERS | C. JACKSON | (E) |
| Exit Door: WALTON | C-Dorm + R. KENDRICK | F. LAWRENCE | | |
| Sidewalk: KENDRICK/LINSEY | D-Dorm + C. TAYLA | D. CALDWELL | | |
| H.U. Feeding: KENDRICK | E-Dorm + 6. WALTON | D. LONGMIRE | SGT JENKINS | CT |
| 2-Spoon count: NONE | F-Dorm + J. LINDSEY | K. BRASWELL | | |
| Pill Call: CANNON | G-DORM + BASS | | | |
| Chapel: R. SMITH | Admin Count: L. DAVIS | | | |
| 1ST Fence Ck: WALTON | | | | |
| 2nd Fence Ck: TAYLER | | | | |
| 3rd Fence Ck: R. SMITH | | | | |
| T/S Escort: R. SMITH | | | | |
| Exercise: KENDRICK | ST/DS: TAYLOR | | | |

**By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**FRIDAY**

DATE: 4/?/07

13

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | 1:45pm | |
| B-Dorm Supervisor | S1-A | LT. COOPER | | 1:300 | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:55 | |
| Asst. Commander | S3 | Sgt Guycore | | | |
| Clerk- Control | | M. HOLMES | | 1:50 | |
| A-Dorm- | S7 | L. ADDISON | | 1:50 | |
| B-Dorm- | S8 | C. CARTER | | 1:50 | |
| C-Dorm- | S9 | J. CANNON | | 1:50 | |
| D-Dorm- | S10 | B. SMITH | | | |
| E-Dorm-  TAYLOR | S11 | C. KAUFMAN | | 2:00 | |
| F-Dorm | S12 | CH. JONES | | 2:00 | |
| G-Dorm | S13 | R. BASS | | 2:00pm | |
| Backgate count | S14 | L. DAVIS      (OT) | | 1:55 | |
| Tower One | S15 | B. JACKSON | | 1:50 | |
| Tower Two | S16 | Q. WALTON | | 1:55 | |
| Tower Three | S17 | D. CALDWELL | | 2:00 | |
| Tower Four  G-DORM | S18 | J. BOOKER   (OT) | | 1:50 | |
| Tower Five  THOMAS | S19 | A. McQUEEN  (OT) | | 1:55 | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count  1-4 | S32 | K. BRASWELL | | 1:50pm | |
| C-Rover - Count | S33 | L. THOMAS | | 1:55 | |
| D-Rover - Count | S34 | J. LONGMIRE | | 1:30 | |
| E-Rover - Count | S35 | J. LINDSEY | | | |
| F-Rover | S36 | | | | |
| B1-Rover | S37 | | | | |
| Rover One   HCU | | J. BROWN | | 1:50pm | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS (OT) | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: LONGMIRE | A-Dorm + BROWN | M. DAVIS | T. RABB          (ML) | |
| Juice Line: THOMAS | B-Dorm + BRASWELL/CARTER | CA. JONES | C. KAUFMAN   (AL) | |
| Exit Door: | C-Dorm + | C. WEATHERS | M. JACOBS      (AL) | |
| Sidewalk: LINDSEY | D-Dorm + | F. LAWRENCE | CH. JACKSON  (E) | |
| H.U. Feeding | E-Dorm + J. LINDSEY | A. DAVIS | R. BASS   (15 AL) | |
| 2-Spoon count: NONE | E-Dorm + J. LONGMIRE | | | |
| Pill Call: J. BROWN | G-DORM   BROWN | | | |
| Chapel: LINDSEY | Admin Count: L. DAVIS | | | |
| 1st Fence Ck: LINDSEY | Laundry: | | | |
| 2nd Fence Ck: LONGMIRE | Store: | | | |
| 3rd Fence Ck: LINDSEY | Hall One: | | | |
| T/S Escort: E. DENNIS | | | | |
| Exercise: LONGMIRE   LINDSEY | ST/DS: LONGMIRE | | | |

By signature above, I understand the post/details that I have been assigned and I
have had the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE:4/14/07**

**SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| B-Supervisor | S1-A | LT. COOPER | Alex Cooper | 1:30pm | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:00 | |
| Asst. Commander | S3 | SGT. GINYARD (OT) | | 1:8pm | |
| Clerk- RPER/HCU Control | | B. SMITH (OT) | | | |
| A-Dorm- | S7 | C. JACKSON | | | |
| B-Dorm- | S8 | C. CARTER | | 1:45pm | |
| C-Dorm- | S9 | J. BROWN | | 1:45 | |
| D-Dorm- | S10 | M DAVIS | M Davis | 1:45 | |
| E-Dorm- | S11 | L. THOMAS | L. Thomas | 1:45 | |
| F-Dorm | S12 | M. MUHAMMAD (OT) | | 1:45 | |
| G-Dorm | S13 | B. JACKSON | B Jackson | 1:45 | |
| Backgate count | S14 | | | | |
| Tower One | S15 | C. WEATHERS | C Weathers | 1:45 | |
| Tower Two | S16 | R. TAYLOR | R. Taylor | 1:55 | |
| Tower Three | S17 | J. MILLER   (OT) | | 2:00p | |
| Tower Four | S18 | B. LEWIS (OT) | | 2:00 | |
| Tower Five | S19 | J. BODDORF (OT) | | 1:55 | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | J. LONGMIRE | J Longmire | 1:55 | |
| C-Rover - Count | S33 | J. LINDSEY | | 2:00 | |
| D-Rover - Count | S34 | Q. WALTON | Q Walton | 1:50 | |
| E-Rover - Count | S35 | K. BRASWELL | K Braswell | 1:50pm | |
| F-Rover | S36 | | | | |
| B1-Rover | S37 | | | | |
| HCU    CLERK | S38 | SGT. P. HARRIS (OT) | P Harris | 2:00p | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: LINDSEY | A-Dorm + LINDSEY | L.DAVIS | T. RABB    (ML) |
| Juice Line: WALTON | B-Dorm + CARTER/LOLA | M. JACOBS | D. CALDWELL (ML) |
| Exit Door: B. Smith | C-Dorm + WALTON | CA. JONES | J. CANNON    (ML) |
| Sidewalk: BRASWELL | D-Dorm + WALTON | C. KAUFMAN | R. BASS (IHLY7AL) |
| H.U. Feeding: WALTON | E-Dorm + BRASWELL | L. ADDISON | |
| 2-Spoon count: NONE | F-Dorm + BRASWELL | A. DAVIS | L. LAWRENCE (SL) |
| Pill Call: WALTON | G-Dorm B. Smith | CH. JONES | |
| Chapel: LINDSEY | Admin Count: LINDSEY | | |
| 1st Fence Ck: B. Smith | Laundry: | | |
| 2nd Fence Ck: LINDSEY | Store: | | |
| 3rd Fence Ck: WALTON | Hall One: | | |
| T/S Escort: NONE | | | |
| Exercise: LINDSEY    BRASWELL | ST/DS: NONE | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

Relief Officer/

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 4/15/07**                                                              **SUNDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | *(signature)* | 150 pm | |
| B-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | SGT GOLDEN (OT) | *(signature)* | 130 am | |
| Asst. Commander | S3 | SGT JENKINS | *(signature)* | 130 pm | |
| Clerk- | Control | R. BASS | *(signature)* | 200 | |
| A-Dorm- | S7 | B. JACKSON | *(signature)* | 150 | |
| B-Dorm- | S8 | C.A. JONES | Jones | 150 | |
| C-Dorm- | S9 | C. WEATHERS | *(signature)* | 145 | |
| D-Dorm- | S10 | M. DAVIS | | 150 | |
| E-Dorm- | S11 | Q. WALTON | Q. Walton | | |
| F-Dorm- | S12 | MUHAMMAD(OT) | *(signature)* | 200 | |
| G-Dorm | S13 | A. DAVIS | *(signature)* | 150 | |
| Backgate count | S14 | | | | |
| Tower One | S15 | J. BADDORF (OT) | *(signature)* | 155 | |
| Tower Two | S16 | J. MILLER (OT) | *(signature)* | 2000 | |
| Tower Three | S17 | J. RICHARDS (OT) | *(signature)* | 150p | |
| Tower Four | S18 | F. LAWRENCE | | | |
| Tower Five | S19 | R. ANDERSON (OT) | *(signature)* | 800 | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | J. LONGMIRE | *(signature)* | 155 | |
| C-Rover - Count | S33 | L. DAVIS | *(signature)* Davis | 155 | |
| D-Rover - Count | S34 | L. THOMAS | L. Thomas | 150 | |
| E-Rover - Count | S35 | K. BRASWELL | Kieth Braswell | 200 | |
| F-Rover | S36 | J. LINDSEY | | | |
| B1-Rover | S37 | | | | |
| Rover One  HCU | ROVER | J. Lindsey | *(signature)* | 200 | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR | LEAVE | |
|---|---|---|---|---|
| Entrance Door: LINDSEY | A-Dorm + L. DAVIS | L. ADDISON | T. RABB | (ML) |
| Juice Line: THOMAS | B-Dorm + LAWRENCE/JONES | C. KAUFMAN | D. CALDWELL | (ML) |
| Exit Door: L.DAVIS | C-Dorm + THOMAS | CH. JONES | J. CANNON | (ML) |
| Sidewalk: BRASWELL | D-Dorm +1 HOMAS | M. JACOBS | CA. JACKSON | (AL) |
| H.U. Feeding: BRASWELL | E-Dorm + BRASWELL | R. TAYLOR | | |
| 2-Spoon count: NONE | F-Dorm + BRASWELL | C. CARTER | | |
| Pill Call: L. DAVIS | G DORM LINDSEY | J. BROWN | | |
| Chapel: THOMAS | Admin Count: LINDSEY | B. SMITH | | |
| 1st Fence Ck: L. DAVIS | Laundry: | | | |
| 2nd Fence Ck: LINDSEY | Store: | | | |
| 3rd Fence Ck: THOMAS | Hall One: | | | |
| T/S Escort: NONE | | | | |
| Exercise: BRASWELL  LINDSEY | ST/DS: NONE | | | |

**By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
### DUTY ROSTER

DATE: 4/16/07  FWA/ 2:30pm/ DR Chung                    **MONDAY**

| POST | DUTY | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|------|------|-----------|-----------|-------|-------|
| Shift Commander | S1 | LT. BROWNING | C. Browning | 2PM | |
| B-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | | | | |
| Asst. Commander FWA | S3 | SGT. JENKINS | | | |
| Clerk- | Control | M. HOLMES | M. Holmes | | |
| A-Dorm- | S7 | L. ADDISON | L. Addison | 1:50 | |
| B-Dorm- | S8 | CA. JONES | Jones | 1:50 | |
| C-Dorm- | S9 | L. THOMAS | L. Thomas | 1:50 | |
| D-Dorm- | S10 | Q. WALTON | Q. Walton | 1:55 | |
| E-Dorm- | S11 | D. LAMAR (OT) | | 2:00pm | |
| F-Dorm- | S12 | CH. JONES | CH Jones | 2:00 | |
| G-Dorm | S13 | J. LINDSEY | J. Lindsey | 1:50 | |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | D. CALDWELL | Caldwell | 1:50pm | |
| Tower Two | S16 | M. DAVIS | M Davis | 137 | |
| Tower Three | S17 | J. CANNON | | 150 | |
| Tower Four | S18 | J. DENNIS (OT) | Dennis | 155 | |
| Tower Five | S19 | C. Miles (OT) | Miles | 1:50 | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | J. LONGMIRE | Longmire | 155 | |
| C-Rover - Count | S33 | L. CARTER (OT) | Carter | 2:00 | |
| D-Rover - Count | S34 | C. Weathers | | 1:55 | |
| E-Rover - | S35 | K. BRASWELL | K. Braswell | 1:50 | |
| F-Rover | S36 | | | | |
| B1-Rover | S37 | | | | |
| HCU | S38 | F. LAWRENCE | Lawrence | 1:56 | |
| Hall One | S39 | C. TURNER (OT)3 | Turner | 2:00 | |
| Hall One//FWA FWA | S22 | E. DENNIS (OT)4 | E. Davis | 1:50 | |
| STORE LINE//FWA | | E. WEBSTER(OT)4 | | | |

7:00

| ASSIGNMENTS | COUNTS | | REGULAR OFF DAYS | |
|-------------|--------|--------|------|------|
| | | | LEAVE | |
| Entrance Door: Cooper | A-Dorm + Lawrence | R. TAYLOR | C. KAUFMAN | (AL) |
| Juice Line: Weathers | B-Dorm + Long/CA. Jones | C. CARTER | | |
| Exit Door: | C-Dorm + C. Davis | T. RABB | M. JACOBS | (ML) |
| | D-Dorm + L. Davis | J. BROWN | A. DAVIS | (PL) |
| Sidewalk: Braswell | E-Dorm + L. Carter | B. JACKSON | B. SMITH | (E) |
| H.U. Feeding: Weathers | F-Dorm + C. Jackson | C. JACKSON | | |
| 2-Spoon count: NONE | G-Dorm Lawrence | R. BASS | | |
| Pill Call: Lawrence | Admin Count: Braswell | | | |
| Chapel: | Laundry: | Lt. Cooper | | |
| 1st Fence Ck: Weathers | Store: | | | |
| 2nd Fence Ck: L. Carter | Hall One: | Sgt. Godwin | | |
| 3rd Fence Ck: Braswell | | | | |
| T/S Escort: L. Carter | ST/DS: Braswell | | | |
| Exercise: L. Carter | ST/DS: | | | |

Braswell

Relief Officer/ L.Davis

## ADDITIONAL

### SECOND SHIFT
### DUTY ROSTER

DATE: 4/17/07

TUESDAY

TUESDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | C. Browning | 3m | |
| Asst. Commander | S1-A | LT. COOPER | | 1:56 | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | M. Holmes | 155 p | |
| Clerk- | Control | M. HOLMES | Holmes | 1:5 | |
| A-Dorm- | S7 | L. ADDISON | | 1:50 | |
| B-Dorm- | S8 | CA. JONES | Jones | 1:45 | |
| C-Dorm- | S9 | A. DAVIS | | 155 | |
| D-Dorm- | S10 | C. WEATHERS | | 1:53 | |
| E-Dorm- | S11 | C. KAUFMAN | | 1:58 | |
| F-Dorm | S12 | CH. JONES | | 2:00 | |
| G-Dorm | S13 | M. DAVIS | | 2:02 | |
| Backgate count | S14 | L. DAVIS | L. Davis | | |
| Tower One C. Carter | S15 | WM. SMITH (OT) | | | |
| Tower Two | S16 | D. CALDWELL | Caldwell | 1 50pm | |
| Tower Three | S17 | R. TAYLOR | | 155 | |
| Tower Four | S18 | J. LONGMIRE | | 1:55 | |
| Tower Five | S19 | F. LAWRENCE | Lawrence | 2:07m | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | C. CARTER | | 14 740 | |
| C-Rover - Count | S33 | J. BROWN | Brown | | |
| D-Rover - Count | S34 | R. KENDRICK (OT) | | | |
| E-Rover - Count | S35 | J. LINDSEY | | 200 | |
| F-Rover | S36 | S. Dennis (OT) | Dennis | 2:10 | |
| B1- Rover | S37 | | Carter | | |
| HCU | S38 | R. LEWIS (OT) | | 200 | |
| Rover Two | S39 | C. TURNER (OT3) | Turner | 130 | |
| Hall One//FWA | S22 | E. DENNIS (OT4) | Dennis | | |
| STORE LINE//FWA | | E. WEBSTER (OT4) | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Dennis | A-Dorm + | T. RABB | K. BRASWELL | (R) |
| Juice Line: Brown | B-Dorm + | B. JACKSON | B. SMITH | (E) |
| Exit Door: | C-Dorm + | C. JACKSON | M. JACOBS | (ML) |
| Sidewalk: Kendrick | D-Dorm + | R. BASS | SGT. GOLDEN | (CT) |
| H.U. Feeding: | E-Dorm + | | | |
| 2-Spoon count: | G-Dorm + | Q. WALTON | | |
| Pill Call: Lewis | JFI Shakedown ALL rovers | L. THOMAS | | |
| Chapel: | Admin Count: | J. CANNON | | |
| 1ST Fence Ck: | Laundry: | | | |
| 2nd Fence Ck: | Store: | | | |
| 3rd Fence Ck: | Hall One: | | | |
| T/S Escort: Brown | | | | |
| Exercise: | ST/DS: Dennis / Lindsey | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# _ATON CORRECTIONAL FA_ILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE:** 4/18/07                                    **WEDNESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | H. E. Browning | 1⁵ᵒ Per | |
| B-Supervisor | S1-A | LT. COOPER | Cooper | 1:30pm | |
| Asst. Commander | S2 | SGT. GOLDEN | | | |
| Asst. Commander | S3 | SGT. JENKINS | | | |
| Clerk- ~~Gate~~ Control | | M. HOLMES | M Holmes | 24p | |
| A-Dorm- | S7 | L. ADDISON | Addison | 150 | |
| B-Dorm- | S8 | CA. JONES | CA Jones | 1:50 | |
| C-Dorm- | S9 | M. DAVIS | M Davis | 2:00 | |
| D-Dorm- | S10 | J. DENNIS (OT) | | | |
| E-Dorm- | S11 | C. KAUFMAN | Kauf | 15? | |
| F-Dorm | S12 | CH. JONES | | | |
| G-Dorm | S13 | (F. LAWRENCE) | Lawrence | 3 ⁰⁵ | |
| Backgate count | S14 | ~~L. DAVIS~~ | | | |
| Tower One | S15 | A. Davis | Arthur Davis | 1:47 | |
| Tower Two | S16 | J. BROWN | Brown | 1:50p | |
| Tower Three  Taylor | S17 | ~~B. JACKSON~~ 3C | B. Taylor | 155 | |
| Tower Four | S18 | (C. JACKSON) | C. Jackson | 148p | |
| Tower Five  Barber (OT) | S19 | C. Barber (OT) | C Barber | 200 | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | C. CARTER | Carter | 1:50 | |
| C-Rover - Count | S33 | C. WEATHERS | | 155 | |
| D-Rover - Count | S34 | D. CALDWELL(OT) | D Caldwell | 200 | |
| E-Rover - Count | S35 | J. LONGMIRE (OT) | Longmire | 155 | |
| F-Rover  Wm. Smith | S36 | B. Taylor | Wm Smith | 2:00 | |
| B1-Rover | S37 | R. Turner (OT) | R Turner | | |
| HCU | S38 | (R. BASS) | R Bass | 200p | |
| Rover Two | S39 | L. Carter  OT | B Carter | 2:00p | |
| Hall One//FWA | S22 | E. DENNIS (OT)4 | E Dennis | 130p | |
| STORE LINE//FWA | | E. WEBSTER(OT)3 | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door  Longmire | A-Dorm + | J. LINDSEY | T. RABB (ML) |
| Juice Line:  Weathers | B-Dorm + | L. THOMAS | K. BRASWELL (R) |
| Exit Door: | C-Dorm + | Q. WALTON | (M. JACOBS) (ML) |
| Sidewalk:  Caldwell | D-Dorm + | J. CANNON | B. SMITH (E) |
| H.U. Feeding:  Caldwell | E-Dorm + | | B. Jackson 3C |
| 2-Spoon count: | G-Dorm + | | |
| Pill Call:  Weathers | JFI Shakedown ALL rovers | | |
| Chapel:  Caldwell | Admin Count: | | |
| 1ˢᵀ Fence Ck:  Turner | Laundry: | | |
| 2ⁿᵈ Fence Ck  Caldwell | Store: | | |
| 3ʳᵈ Fence Ck:  Taylor | Hall One: | | |
| T/S Escort:  Wm Smith | | | |
| Exercise: | ST/DS:  Weathers/Longmire | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# ST___ON CORRECTIONAL FACI___Y
## SECOND SHIFT
## DUTY ROSTER

**DATE: 4/1907**

**THURSDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| B-Supervisor | S1-A | LT. COOPER | | 2:?? | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:30 | |
| Asst. Commander  FWA | S3 | Sgt. Jenkins | | 1:25 | |
| Clerk- | Control | M. HOLMES | M. Holmes | 1:55 | |
| A-Dorm- | S7 | L. ADDISON | | 1:50 | |
| B-Dorm- | S8 | CA. JONES | C. Jones | 1:50 | |
| C-Dorm- | S9 | J. CANNON | | 150 | |
| D-Dorm- | S10 | J. LINDSEY | | 1:30 | |
| E-Dorm- | S11 | C. KAUFMAN | | 2:00 | |
| F-Dorm- | S12 | CH. JONES | | 4:58 | |
| G-Dorm | S13 | R. BASS | R Bass | 1:50p | |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | L. THOMAS | L. Thomas | 1:55 | |
| Tower Two | S16 | F. LAWRENCE | | | |
| Tower Three  A-DAY | S17 | | W. Davis | 4:50 | |
| Tower Four | S18 | J. Boddorf(OT) | J Boddorf | 1:55 | |
| Tower Five | S19 | M. DAVIS (OT) | | | |
| A-Rover - Count | S31 | | | 1:50 | |
| B-Rover - Count | S32 | C. CARTER | Carter | 2:00 | |
| C-Rover - Count | S33 | B. Smith (OT) | B Smith | | |
| D-Rover - Count | S34 | R. TAYLOR | | | |
| E-Rover - Count  FWA | S35 | W. Smith (OT) | W Smith | 2:00 | |
| F-Rover | S36 | R. KENDRICK(OT) | | 15 | |
| B1-Rover | S37 | D. Melton | D Melton | 14c | |
| Rover One     HCU | | C. JACKSON | C Jackson | 3:00 | |
| Rover Two | | C. TURNER (3OT) | | | |
| Hall One//FWA | S22 | E. DENNIS (3OT) | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: | A-Dorm + | | T. RABB | (ML) |
| Juice Line: | B-Dorm + | C. WEATHERS | K. BRASWELL (R) | |
| Exit Door: | C-Dorm + | F. LAWRENCE | M. JACOBS | (ML) |
| Sidewalk: | D-Dorm + | D. CALDWELL | B. SMITH | (E) |
| H.U. Feeding: | E-Dorm + | D. LONGMIRE | T. Brown (ML) | |
| 2-Spoon count: | G-Dorm + | | F. Browning | |
| Pill Call: | JFI Shakedown ALL rovers | | Sgt. Jenkins | |
| Chapel: | Admin Count: | | | |
| 1st Fence Ck: | Laundry: | | | |
| 2nd Fence Ck: | Store: | | | |
| 3rd Fence Ck: | Hall One: | | | |
| T/S Escort: | | | | |
| Exercise: | ST/DS: | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 4/6/07  2PM/FWA/IMI                     **FRIDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| B-Dorm Supervisor | S1-A | LT. COOPER | Anthony Cooper | 1:30PM | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:30 | |
| Asst. Commander | S3 | | | | |
| Clerk- Control | S7 | M. HOLMES | M. Holmes / Addiso | 1:50p | |
| A-Dorm- | S8 | L. ADDISON | Carter | 1:50 | |
| B-Dorm- | S9 | C. CARTER | | 1:50 | |
| C-Dorm- | S10 | D. CALDWELL | Caldwell | 1:55 | |
| D-Dorm- | S11 | Q. WALTON | Q. Walton | | |
| E-Dorm- | S12 | C. KAUFMAN | Kaufman | 1:55 | |
| F-Dorm | S13 | CH. JONES | | :55 | |
| G-Dorm | S14 | B. JACKSON | | :55 | |
| Backgate count | S15 | L. DAVIS (OT) | Lasonya Davis | 2:00pm | |
| Tower One | S16 | C. JACKSON | | 1:45 | |
| Tower Two | S17 | R. BASS | | :55 | |
| Tower Three | S18 | R. TAYLOR | | | |
| Tower Four | S19 | J. BODDORF (OT) | J. Boddorf | 1:55 | |
| Tower Five | | A. McQUEEN (OT) | | | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | J. LONGMIRE | J. Longmire | 1:55 | |
| C-Rover - Count | S33 | L. THOMAS | L. Thomas | 200 | |
| D-Rover - Count | S34 | J. CANNON | J. Cannon | 2PM | |
| E-Rover - Count | S35 | WM. SMITH (OT) | W. Smith | 200 | |
| F-Rover  FWA | S36 | J. LINDSEY | | | |
| B1-Rover | S37 | | | | |
| Rover One   HCU | | J. BROWN | J. Brown | 1:50pm | |
| Rover Two | S39 | C. TURNER (3CI) | | | |
| Hall One//FWA  FWA | S22 | E. DENNIS (4CI) | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: THOMAS | A-Dorm + BROWN | M. DAVIS | T. RABB | (ML) |
| Juice Line: CANNON | B-Dorm + CARTER/CALD | CA. JONES | M. JACOBS | (ML) |
| Exit Door: | C-Dorm + L. THOMAS | C. WEATHERS | B. SMITH | (E) |
| Sidewalk: WM Smith | D-Dorm + J. CANNON | F. LAWRENCE | K. BRASWELL | (R) |
| H.U. Feeding: THOMAS | E-Dorm + WM. Smith | A. DAVIS | | |
| 2-Spoon count: NONE | F-Dorm + WM.Smith | | | |
| Pill Call: J. BROWN | G-DORM - Beswell | | | |
| Chapel: CANNON | Admin Count: L. DAVIS | | | |
| 1ST Fence Ck: WM Smith | Laundry: | | | |
| 2nd Fence Ck: THOMAS | Store: | | | |
| 3rd Fence Ck: CANNON | Hall One: | | | |
| T/S Escort: CANNON | ST/DS: THOMAS | | | |
| Exercise: THOMAS  WM. Smith | | | | |

By signature above, I understand the post/details that I have been assigned and I
have had the opportunity to ask questions concerning my post detail assignment.

# TATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 4/21/07                                                                    **SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| B-Supervisor | S1-A | LT. COOPER | | 1:25 Pm | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:300 | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | R. BASS | | 155p | |
| A-Dorm- | S7 | C. WEATHERS | | 155p | |
| B-Dorm- | S8 | C. CARTER | | 1:45 Pm | |
| C-Dorm- | S9 | D. CALDWELL | | | |
| D-Dorm- E-DORM | S10 | MUHAMMAD(OT) | | 1:4/2 | |
| E-Dorm- | S11 | J. BROWN | | | |
| F-Dorm D-DORM | S12 | R. TAYLOR | | 153 | |
| G-Dorm | S13 | C. JACKSON | | 145 | |
| Backgate count | S14 | | | | |
| Tower One | S15 | E. LAWRENCE | | 1:50 | |
| Tower Two | S16 | B. JACKSON | | 2:00 | |
| Tower Three | S17 | J. MILLER    (OT) | | 2:00 | |
| Tower Four | S18 | J. LINDSEY | | 2:00 | |
| Tower Five | S19 | J. BODDORF (OT) | | 1:55 | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | J. LONGMIRE | | 1:55 | |
| C-Rover - Count | S33 | J. CANNON | | 1:56 | |
| D-Rover - Count | S34 | L. THOMAS | | 1:50 | |
| E-Rover - Count | S35 | M. DAVIS | | 1:42 | |
| F-Rover | S36 | B. JACKSON | | | |
| B1-Rover | S37 | E. WEBSTER | | 3:00 | |
| HCU | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | | COUNTS | | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|---|---|
| Entrance Door: | CANNON | A-Dorm + | BASS | L. DAVIS | T. RABB | (ML) |
| Juice Line: | THOMAS | B-Dorm + CARTER/LONG | | M. JACOBS | B. SMITH | (AL) |
| Exit Door: | | C-Dorm + CANNON | | CA. JONES | Q. WALTON | (AL) |
| Sidewalk: | M. DAVIS | D-Dorm + CANNON | | C. KAUFMAN | K. Braswell | (R) |
| H.U. Feeding: | M. DAVIS | E-Dorm + M. DAVIS | | L. ADDISON | | |
| 2-Spoon count: | NONE | F-Dorm + M. DAVIS | | A. DAVIS | | |
| Pill Call: | THOMAS | G-Dorm BASS | | CH. JONES | | |
| Chapel: | M. DAVIS | Admin Count: THOMAS | | | | |
| 1st Fence Ck: | THOMAS | | | | | |
| 2nd Fence Ck: | CANNON | | | | | |
| 3rd Fence Ck: | M. DAVIS | | | | | |
| T/S Escort: | NONE | | | | | |
| Exercise: | CANNON WEATHERS | ST/DS: NONE | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## ...ATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 4/22/07**                                                                 **SUNDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| B-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | SGT. GOLIEL (OT) | | 1:30p | |
| Asst. Commander | S3 | SGT. JENKINS | | 1130 | |
| Clerk- | Control | R. BASS | | 2:00p | |
| A-Dorm- | S7 | A. DAVIS | | 1:50 | |
| B-Dorm- | S8 | CA. JONES | | 1:50 | |
| C-Dorm- | S9 | Q. WALTON | | 1:50 | |
| D-Dorm- | S10 | J. CANNON | | 1:50 | |
| E-Dorm- | S11 | C. WEATHERS | | 1:55 | |
| F-Dorm | S12 | MUHAMMAD(OT) | M. Muhammad | 2:00 | |
| G-Dorm | S13 | C. JACKSON | | 1:45 | |
| Backgate count | S14 | | | | |
| Tower One | S15 | B. JACKSON | | 1:55 | |
| Tower Two | S16 | J. RUDOLF (OT) | | | |
| Tower Three | S17 | J. RICHARDS (OT) | | 3:55 | |
| Tower Four | S18 | R. ANDERSON (OT) | | 2:00 | |
| Tower Five | S19 | L. THOMAS | L. Thomas | 1:48 | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | J. LONGMIRE | | 1:55 | |
| C-Rover - Count | S33 | D. CALDWELL | D. Caldwell | 1:55 | |
| D-Rover - Count | S34 | | | | |
| E-Rover - Count | S35 | M. DAVIS | | 1:40 | |
| F-Rover | S36 | J. LINDSEY | | 1:40 | |
| B1-Rover | S37 | | | | |
| Rover One    HCU | | F. LAWRENCE | Lawrence | 9:55 | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR | LEAVE | |
|---|---|---|---|---|
| Entrance Door: M. DAVIS | A-Dorm + LAWRENCE | L. ADDISON | T. RABB | (ML) |
| Juice Line: A. DAVIS | B-Dorm + JONES/LOWJA M- | C. KAUFMAN | L. DAVIS | (AL) |
| Exit Door: CALDWELL | C-Dorm + D. CALDWELL | CH. JONES | K. Braswell | (R) |
| Sidewalk: LINDSEY | D-Dorm + D. CALDWELL | M. JACOBS | | |
| H.U. Feeding: CALDWELL | E-Dorm + M. DAVIS | R. TAYLOR | | |
| 2-Spoon count: NONE | F-Dorm + M. DAVIS | C. CARTER | | |
| Pill Call: LAWRENCE | G DORM LAWRENCE | J. BROWN | | |
| Chapel: CALDWELL | Admin Count: LINDSEY | B. SMITH | | |
| 1st Fence Ck: LINDSEY | | | | |
| 2nd Fence Ck: M. DAVIS | | LT. COOPER | | |
| 3rd Fence Ck: CALDWELL | | MB. HOLMES | | |
| T/S Escort: NONE | | | | |
| Exercise: LINDSEY  M. DAVIS | ST/DS: NONE | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# _ATON CORRECTIONAL FA_ _ITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 4/23/07**                                                    **MONDAY**

| POST | DUTY | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| B-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | SGT. GANT (OT) | _(sig)_ | 1:50 | |
| Asst. Commander | S3 | SGT. JENKINS | _(sig)_ | 1:30 | |
| Clerk- | Control | B. SMITH (OT) | _(sig)_ | 1:56 | |
| A-Dorm- | S7 | L. ADDISON | _(sig)_ | 2:00 | |
| B-Dorm- | S8 | CA. JONES | C. Jones | 1:50 | |
| C-Dorm- | S9 | C. Weathers | C. Weathers | 1:55 | |
| D-Dorm- | S10 | D. CALDWELL | Caldwell | 2:00 | |
| E-Dorm- | S11 | C. KAUFMAN | _(sig)_ | 1:55 | |
| F-Dorm- | S12 | CH. JONES | _(sig)_ | 2:00 | |
| G-Dorm- | S13 | E. Webster (OT) | Edgar D Davis | 2:00 | |
| Backgate count | S14 | L. DAVIS | _(sig)_ | 1:56 | |
| Tower One | S15 | J. CANNON | Connor | 1:50 | |
| Tower Two | S16 | M. DAVIS | M Davis | 1:50 | |
| Tower Three | S17 | C. Uiles (OT) | Uiles | 1:55 | |
| Tower Four | S18 | Q. WALTON | _(sig)_ | 1:40 | |
| Tower Five | S19 | J. LINDSEY | _(sig)_ | | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | J. LONGMIRE | _(sig)_ | 1:55 | |
| C-Rover - Count | S33 | L. CARTER (UT) | _(sig)_ | 2:00 | |
| D-Rover - Count | S34 | D. LAMAR (OT) | D. Lam | 2:00 | |
| E-Rover - | S35 | WM. SMITH (OT) | W. Smith | 2:00 | |
| F-Rover | S36 | | | | |
| B1-Rover | S37 | | | | |
| HCU | S38 | F. LAWRENCE | Lawrence | 1:50 | |
| Hall One | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

**REGULAR OFF DAYS**

| ASSIGNMENTS | COUNTS | | LEAVE | |
|---|---|---|---|---|
| Entrance Door: L. CARTER | A-Dorm + LAWRENCE | R. TAYLOR | K. BRASWELL (R) | |
| Juice Line: C. Weathers | B-Dorm + Jones/Longmire | C. CARTER | M. JACOBS (ML) | |
| Exit Door: WM. Smith | C-Dorm + L. CARTER | T. RABB | | |
| | D-Dorm + D. LAMAR | J. BROWN | | |
| Sidewalk: LAMAR | E-Dorm + W. SMITH | B. JACKSON | Mrs. M. Holmes (HL) | |
| H.U. Feeding: WM. Smith | F-Dorm + C WEATHERS | C. JACKSON | | |
| 2-Spoon count: NONE | G-Dorm + LAWRENCE | R. BASS | Lt. BROWNING (HL) | |
| Pill Call: LAWRENCE | Admin Count: L. DAVIS | | A. DAVIS (R) | |
| Chapel: WEATHERS | Laundry: | Lt. COOPER | L. THOMAS (R) | |
| 1st Fence Ck: WM. Smith | Store: | Sgt. GOLDEN | | |
| 2nd Fence Ck: L. CARTER | Hall One: | | | |
| 3rd Fence Ck: WEATHERS | | | | |
| T/S Escort: WEATHERS | ST/DS: | | | |
| Exercise: LAMAR | ST/DS: LAMAR | | | |
| CARTER | | | | |

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 4/24/07**          **TUESDAY**          **TUESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 1:30pm | |
| Asst. Commander | S1-A | LT. COOPER | | 1:30p | |
| Asst. Commander | S2 | SGT GOLDEN | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:50 | |
| Clerk- | Control | M. HOLMES | | 155 | |
| A-Dorm- | S7 | L. ADDISON | | 1:50 | |
| B-Dorm- | S8 | CA. JONES | | 2:00 | |
| C-Dorm- | S9 | C. WEATHERS | | 1:55 | |
| D-Dorm- | S10 | J. LONGMIRE | | 1:55 | |
| E-Dorm- | S11 | C. KAUFMAN | | 1:15 | |
| F-Dorm | S12 | CH. JONES | | 150 | |
| G-Dorm | S13 | M. DAVIS | | 1:52 | |
| Backgate count | S14 | L. DAVIS | | 1:55 | |
| Tower One | S15 | J. DENNIS (ØT) | | 6:48a | |
| Tower Two | S16 | B. SMITH | | 1:30pm | |
| Tower Three | S17 | J. BROWN | | 1:35pm | |
| Tower Four | S18 | D. CALDWELL | | 1:46 | |
| Tower Five | S19 | A. DAVIS | | | |
| A-Rover - Count | S31 | R LEWIS ØT | | 1:40pm | |
| B-Rover - Count | S32 | C. CARTER | | 155 | |
| C-Rover - Count | S33 | R. TAYLOR | | | |
| D-Rover - Count | S34 | R. KENDRICK (OT) | | 2:00 | |
| E-Rover - Count | S35 | WR SMITH (OT) | | 2:00 | |
| F-Rover | S36 | L. CARTER (OT) | | | |
| B1- Rover | S37 | | | 150 | |
| HCU | S38 | E. LAWRENCE (OT) | | 2:00 | |
| Rover Two | S39 | C. TURNER (OT3) | | 1:30 | |
| Hall One//FWA | S22 | E. DENNIS (OT4) | | 2:00 | |
| STORE LINE//FWA | | E. WEBSTER (OT4) | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Taylor | A-Dorm + Lawrence | T. RABB | K. BRASWELL | (R) |
| Juice Line: Wm Smith | B-Dorm + Carter/Longmire | B. JACKSON | | |
| Exit Door: Lewis | C-Dorm + Taylor | C. JACKSON | M. JACOBS | (ML) |
| Sidewalk: Kendrick Taylor | D-Dorm + Kendrick | R. BASS | | |
| H.U. Feeding: Kendrick | E-Dorm + Wm Smith | Q. WALTON | | |
| 2-Spoon count: None | F-Dorm + Wm Smith | L. THOMAS | | |
| Pill Call: Lawrence | G-Dorm + Lawrence | J. CANNON | | |
| Chapel: Kendrick Lewis | Admin Count: L Davis | J. LINDSEY | | |
| 1st Fence Ck: Wm Smith | Laundry: | | | |
| 2nd Fence Ck: Taylor | Store: | | | |
| 3rd Fence Ck: Kendrick Hall One: | | | | |
| S/S Escort: E Dennis | | | | |
| Exercise: Taylor | ST/DS: Taylor | | | |
| Wm Smith | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

**STATON CORRECTIONAL FACILITY**
**SECOND SHIFT**
**DUTY ROSTER**

DATE: 4/25/07                                                                 WEDNESDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| B-Supervisor | S1-A | LT. COOPER | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:50p | |
| Asst. Commander FWA | S3 | SGT. JENKINS | | | |
| Clerk- | Control | M. HOLMES Turner | | 2:00 | |
| A-Dorm- | S7 | L. ADDISON | | 1:55 | |
| B-Dorm- | S8 | C.A. JONES C. Carter | | 1:99 | |
| C-Dorm- | S9 | B. SMITH | | 1:50 | |
| D-Dorm- | S10 | A. DAVIS | | 1:48 | |
| E-Dorm- | S11 | C. KAUFMAN | | 2:00 | |
| F-Dorm | S12 | CH. JONES Crenshaw | | 1:50 | |
| G-Dorm | S13 | F. LAWRENCE | | | |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | R. TAYLOR | | 1:55 | |
| Tower Two | S16 | J. BROWN | | 1:45 | |
| Tower Three | S17 | C. JACKSON | | 1:55 | |
| Tower Four | S18 | B. JACKSON | | 1:55 | |
| Tower Five | S19 | C. WEATHERS | | 1:55 | |
| A-Rover - Count | S31 | m Davis Marshall Davis | | 1:55 | |
| B-Rover - Count | S32 | C. CARTER | | | |
| C-Rover - Count | S33 | J. DENNIS (OT) | | 1:55 | |
| D-Rover - Count | S34 | C. JILES (OT) | | 2:00p | |
| E-Rover - Count | S35 | J. LONGMIRE (OT) | | 1:55 | |
| F-Rover | S36 | A. BRUNSON (OT) | | | |
| B1-Rover | S37 | L. CARR (OT) | | 2:00 | |
| HCU | S38 | R. BASS R Lewis | | 2:05 | |
| Rover Two | S39 | C. TURNER (OT)4 | | 2:00 | |
| Hall One//FWA | S22 | E. DENNIS (OT)4 | | 1:50 | |
| STORE LINE//FWA | | E. WEBSTER(OT)3 | | 2:00 | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door Longmire | A-Dorm + Jiles | J. LINDSEY | T. RABB | (ML) |
| Juice Line Brunson | B-Dorm + Carter Jones | L. THOMAS | K. BRASWELL (R) | |
| Exit Door: Jiles | C-Dorm + Dennis | Q. WALTON | M. JACOBS (ML) | |
| Sidewalk: J. Dennis | D-Dorm + Jiles | J. CANNON | R. Bass (SL) | |
| H.U. Feeding Longmire | E-Dorm + Longmire | M. DAVIS | m. Holmes (SL) | |
| 2-Spoon count: None | F-Dorm + Brunson | D. CALDWELL | Cg. Jones (SL) | |
| Pill Call: Jiles Lewis | G-Dorm + Davis | | Ch. Jones (SL) | |
| Chapel: Brunson | Admin Count: L. Davis | | | |
| 1st Fence Ck: Jiles | Laundry: | | | |
| 2nd Fence Ck: Longmire | Store: | | | |
| 3rd Fence Ck: Brunson | Hall One: | | | |
| T/S Escort: Brunson | | | | |
| Exercise: Longmire | ST/DS: J. Dennis | | | |
| J. Dennis | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

ST___ON CORRECTIONAL FACIL___
SECOND SHIFT
DUTY ROSTER

**THURSDAY**

DATE: 4/26/07

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | Browning | | |
| B-Supervisor | S1-A | LT. COOPER | | 1130 | |
| Asst. Commander | S2 | SGT. GOLDEN | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 2 | |
| Clerk- | Control | M. HOLMES | | 155 | |
| A-Dorm- | S7 | L. ADDISON | | 1148 | |
| B-Dorm- | S8 | C. CARTER | | 150 | |
| C-Dorm- | S9 | J. CANNON | | 137 | |
| D-Dorm- | S10 | J. LINDSEY | | | |
| E-Dorm- | S11 | C. KAUFMAN | | 1155 | |
| F-Dorm | S12 | CH. JONES | | 24 | |
| G-Dorm | S13 | R. BASS  A. Daw | | 148 | |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | L. THOMAS | | | |
| Tower Two | S16 | C. JACKSON | | | |
| Tower Three | S17 | M. DAVIS  (OT) | Davis | 200 | |
| Tower Four | S18 | R. LEWIS (OT) | | 258 | |
| Tower Five | S19 | B. JACKSON | | 55 | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | W. SMITH  (OT) | W. Smith | 2:00 | |
| C-Rover - Count | S33 | B. SMITH | B. Smith | 155 | |
| D-Rover - Count | S34 | R. KENDRICK (OT) | | | |
| E-Rover - Count | S35 | Q. WALTON | | 155 | |
| F-Rover | S36 | A. DAVIS  (OT) | | 155 | |
| B1-Rover | S37 | L. CARTER | | | |
| Rover One  HCU | | R. TAYLOR | | 155 | |
| Rover Two | | C. TURNER  (3OT) | Turner | 200 | |
| Hall One//FWA | S22 | E. DENNIS  (4OT) | Dennis | 120 | |
| STORE LINE/FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: B. Smith | A-Dorm + TAYLOR | | T. RABB | (ML) |
| Juice Line: WALTON | B-Dorm + CARTER | C. WEATHERS | K. BRASWELL (R) | |
| Exit Door: A. DAVIS | C-Dorm + B. Smith | F. LAWRENCE | M. JACOBS (ML) | |
| Sidewalk: KENDRICK | D-Dorm + R. KENDRICK | D. CALDWELL | J. BROWN (HL)? | |
| H.U. Feeding KENDRICK | E-Dorm + Q. WALTON | D. LONGMIRE | CA. HOURS (SL) | |
| 2-Spoon count: NONE | F-Dorm + A. DAVIS | | R. BASS (SC) | |
| Pill Call:  R. TAYLOR | G-Dorm + TAYLOR Rover | | | |
| Chapel:  WALTON | Admin Count: L. DAVIS | | | |
| 1st Fence Ck: A. DAVIS | | | | |
| 2nd Fence Ck: B. Smith | | | | |
| 3rd Fence Ck: WALTON | | | | |
| T/S Escort: WALTON | | | | |
| Exercise: B. Smith | ST/DS: B. Smith / Richards | | | |
| KENDRICK | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## S__TON CORRECTIONAL FAC__TY
### SECOND SHIFT
### DUTY ROSTER

**DATE:** 4/27/07                    **FRIDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| B-Dorm Supervisor | S1-A | LT. COOPER | | 1:30 | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:30 | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | M. HOLMES | | 2:00 | |
| A-Dorm- | S7 | L. ADDISON | | 1:50 | |
| B-Dorm- | S8 | C. CARTER | | 1:47 | |
| C-Dorm- | S9 | A. VAUGHN (DT) | | 2:00 | |
| D-Dorm- | S10 | Q. WALTON | | 2:00 | |
| E-Dorm- | S11 | C. KAUFMAN | | 1:50 | |
| F-Dorm- | S12 | CH. JONES | | 2:00 | |
| G-Dorm | S13 | R. BASS | | 1:50 | |
| Backgate count | S14 | L. DAVIS (OT) | | 2:00 | |
| Tower One | S15 | D. CALDWELL | | 1:55 | |
| Tower Two | S16 | J. BODDOFF (OT) | | 1:50 | |
| Tower Three | S17 | J. BROWN | | 1:55 | |
| Tower Four | S18 | R. TAYLOR | | 1:45 | |
| Tower Five | S19 | B. SMITH | | 1:40 | |
| A-Rover - Count | S31 | J. LINDSEY | | 1:55 | |
| B-Rover - Count | S32 | J. LONGMIRE | | 1:55 | |
| C-Rover - Count | S33 | L. THOMAS | | 1:50 | |
| D-Rover - Count | S34 | J. CANNON | | 2:00 | |
| E-Rover - Count | S35 | WM. SMITH (OT) | | | |
| F-Rover | S36 | | | 2:00 | |
| B1-Rover | S37 | K. CARTER OT | | 1:45 | |
| Rover One HCU | | CH. JACKSON | | 2:00 | |
| Rover Two | S39 | C. TURNER (3CI) | | | |
| Hall One//FWA | S22 | E. DENNIS (4CI) | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: W. SMITH | A-Dorm + CH. JACKSON | M. DAVIS | T. RABB | (ML) |
| Juice Line: THOMAS | B-Dorm + CH. LONG | CA. JONES | M. JACOBS | (ML) |
| Exit Door: CANNON | C-Dorm + THOMAS | C. WEATHERS | D. JOHNSON | (CT) |
| Sidewalk: LINDSEY | D-Dorm + CANNON | F. LAWRENCE | K. BRASWELL | (R) |
| H.U. Feeding: CANNON | E-Dorm + W. SMITH | A. DAVIS | | |
| 2-Spoon count: NONE | F-Dorm + LINDSEY | | | |
| Pill Call: BROWN | G-Dorm CH. JACKSON | | | |
| Chapel: THOMAS | Admin Count: L. DAVIS | | | |
| 1ST Fence Ck: CANNON | Laundry: | | | |
| 2nd Fence Ck: W. SMITH | Store: | | | |
| 3rd Fence Ck: THOMAS | Hall One: | | | |
| T/S Escort: LINDSEY | | | | |
| Exercise: CANNON LINDSEY | ST/DS: THOMAS | | | |

By signature above, I understand the post/details that I have been assigned and I
have had the opportunity to ask questions concerning my post detail assignment.

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE:4/28/07**                                                    **SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| B-Supervisor | S1-A | LT. COOPER | | 1:36pm | |
| Asst. Commander | S2 | SGT. GOLDEN | | | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. SMITH | | | |
| A-Dorm- | S7 | C. JACKSON | | 1:45 | |
| B-Dorm- | S8 | A. McQUEEN (OT) | | 1:00 | |
| C-Dorm- | S9 | J. BROWN | | 1:30 | |
| D-Dorm- WEATHERS | S10 | R. LEWIS (OT) | | 2:00P | |
| E-Dorm- | S11 | L. THOMAS | L. Thomas | 1:55 pm | |
| F-Dorm | S12 | M. MUHAMMAD (OT) | | | |
| G-Dorm M. DAVIS | S13 | D. CALDWELL | M Davis | 1:55 | |
| Backgate count | S14 | | | | |
| Tower One | S15 | Q. WALTON | | 155 | |
| Tower Two A. LEWIS | S16 | J. CANNON | | | |
| Tower Three | S17 | J. MILLER (OT) | | 2:00P | |
| Tower Four | S18 | R. BASS | | | |
| Tower Five | S19 | J. BODDORF (OT) | | 1:55 | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | J. LONGMIRE | | 1:55 | |
| C-Rover - Count | S33 | R. TAYLOR | | 1:55 | |
| D-Rover - Count | S34 | C. WEATHERS | | 1:30 | |
| E-Rover - Count | S35 | M. DAVIS | | | |
| F-Rover | S36 | J. LINDSEY | | | |
| B1-Rover | S37 | | | | |
| HCU | S38 | F. LAWRENCE | | 1:50 | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: WEATHERS | A-Dorm + LAWRENCE | L. DAVIS | T. RABB | (ML) |
| Juice Line: TAYLOR | B-Dorm + McQ / LONGMIRE | M. JACOBS | C. JACKSON (AL) | |
| Exit Door: M. DAVIS | C-Dorm + A. TAYLOR | CA. JONES | C. COOPER (AL) | |
| Sidewalk: LINDSEY | D-Dorm + M. DAVIS | C. KAUFMAN | K. Bothwell | |
| H.U. Feeding: LINDSEY | E-Dorm + C. WEATHERS | L. ADDISON | | |
| 2-Spoon count: NONE | F-Dorm + G. WEATHERS | A. DAVIS | J. CANNON SL | |
| Pill Call: LAWRENCE | G DORM LAWRENCE | CH. JONES | | |
| Chapel: TAYLOR | Admin Count: LINDSEY | | D. Caldwell SL | |
| 1st Fence Ck: WEATHERS | | | | |
| 2nd Fence Ck: LINDSEY | | | | |
| 3rd Fence Ck: TAYLOR | | | | |
| T/S Escort: NONE | | | | |
| Exercise: LINDSEY | ST/DS: NONE | | | |
| LINDSEY M. DAVIS | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**SUNDAY**

**DATE: 4-29-07**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | 1:30p | |
| Shift Commander | S1A | | | 130pt | |
| Asst. Commander | S2 | SGT. GOLDEN  OT | | 1:50 | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:55 pm | |
| Clerk- | S7 | F. LAWRENCE | Thomas | 1:55px | |
| A-Dorm- | S8 | L. THOMAS | | 2:00 | |
| B-Dorm- | S9 | J. LONGMIRE | | | |
| C-Dorm- M. DAVIS | S9 | D. CALDWELL | | 1:55 | |
| D-Dorm- | S10 | J. RICHARDS (OT) | | 1:50 | |
| E-Dorm- | S11 | C. WEATHERS | | | |
| F-Dorm- | S12 | MUHAMMAD (OT) | | 145 | |
| G-Dorm | S13 | C. JACKSON | | | |
| Backgate count | S14 | | | 1:46 | |
| Tower One  A. DAVIS | S15 | J. CANNON | | 3:5 | |
| Tower Two | S16 | J. MILLER  OT | | 745 | |
| Tower Three | S17 | R. ANDERSON (OT) | | 202 | |
| Tower Four | S18 | R. BASS | | 1:53 | |
| Tower Five | S19 | J. BODDORF (OT) | | | |
| A-Rover - Count | S31 | | | 1:52 | |
| B-Rover - Count | S32 | Q. WALTON | | 1:55 | |
| C-Rover - Count | S33 | L. DAVIS | | 2:00 | |
| D-Rover - Count | S34 | B. SMITH  (OT) | | 2:0 | |
| E-Rover - Count | S35 | J. LINDSEY | | | |
| F-Rover | S36 | | | | |
| B1-Rover  HCU | S37 | | | 1:55 | |
| Rover One | S38 | B. JACKSON | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| | | | T. RABB | ML |
| Entrance Door L.DAVIS | A-Dorm +B. JACKSON | L. ADDISON | CA. JONES | SL. |
| Juice Line: A-DORM | B-Dorm +WILSON/LOUIS | C. KAUFMAN | | |
| Exit Door: B.Smith | C-Dorm +M. DAVIS | CH. JONES | D. CALDWELL  SL | |
| Sidewalk: LINDSEY/B.SMITH | D-Dorm +B. Smith | M. JACOBS | | |
| H.U. Feeding: B.Smith | E-Dorm +J. LINDSEY | R. TAYLOR | J. CANNON  SL | |
| 2-Spoon count: NONE | F-Dorm + A-DORM | C. CARTER | | |
| Pill Call: B.JACKSON | G-DORM +B. JACKSON | J. BROWN | | |
| Chapel: A-DORM | Admin Count: L.DAVIS | | | |
| 1st Fence Ck: L.DAVIS | Laundry: | | | |
| 2nd Fence Ck: M. DAVIS | Store: | | | |
| 3rd Fence Ck: A-DORM | Hall One: | | | |
| T/S Escort: NONE | | | | |
| Exercise: LINDSEY / B.SMITH | ST/DS: NONE | | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

Relief Officer / L. DAVIS

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 4/30/07**  **MONDAY**

| POST | DUTY | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| B-Supervisor | S1-A | | | | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 11:25A | |
| Clerk- | Control | M. HOLMES | | | |
| A-Dorm- | S7 | L. ADDISON | | | |
| B-Dorm- | S8 | C. WEATHERS | | 1:50 | |
| C-Dorm- | S9 | M. DAVIS | | 1:50 | |
| D-Dorm- | S10 | Q. WALTON | | 1:55 | |
| E-Dorm- | S11 | C. KAUFMAN | | 1:55 | |
| F-Dorm | S12 | CH. JONES | | | |
| G-Dorm | S13 | J. Boddorf | | | |
| Backgate count | S14 | L. DAVIS | | 2:00 | |
| Tower One | S15 | L. Carter (OT) | | 2:22 | |
| Tower Two | S16 | L. THOMAS | | 1:55 | |
| Tower Three | S17 | A. DAVIS | | 1:50 | |
| Tower Four | S18 | D. CALDWELL | | 1:50 | |
| Tower Five | S19 | J. LINDSEY | | 1:40 | |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | J. LONGMIRE | | 1:55 | |
| C-Rover - Count | S33 | B. Smith (OT) | | 1:40 | |
| D-Rover - Count | S34 | D. LAMAR (OT) | | 2:00 | |
| E-Rover - | S35 | WM. SMITH (OT) | | | |
| F-Rover - | S36 | | | | |
| B1-Rover | S37 | | | | |
| HCU | S38 | F. LAWRENCE | | 2:00 | |
| Hall One | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS (OT)4 | | | |
| STORE LINE//FWA | | E. WEBSTER(OT)4 | E. Webster | 8:00 | |

REGULAR
OFF DAYS

| ASSIGNMENTS | COUNTS | | LEAVE | |
|---|---|---|---|---|
| Entrance Door: LAMAR | A-Dorm + LAWRENCE | R. TAYLOR | | |
| Juice Line: B. Smith | B-Dorm + Long | C. CARTER | | |
| Exit Door: Weathers | C-Dorm + | T. RABB | M. JACOBS | (ML) |
| | D-Dorm + | J. BROWN | R. Braswell | |
| Sidewalk: Wm Smith | E-Dorm + | B. JACKSON | CA. Davis (SL) | |
| H.U. Feeding: LAMAR | F-Dorm + | C. JACKSON | J. Camden (??) | |
| 2-Spoon count: NONE | V5 DORM-LAWRENCE | R. BASS | | |
| Pill Call: LAWRENCE | Admin Count: L. Davis | | | |
| Chapel: B. Smith | Laundry: | | | |
| 1st Fence Ck: WM. Smith | Store: | | | |
| 2nd Fence Ck: LAMAR | Hall One: | | | |
| 3rd Fence Ck: B. Smith | | | | |
| T/S Escort: B. Smith | ST/DS: Weathers | | | |
| Exercise: LAMAR | ST/DS: | | | |
| WM. Smith | | | | |

**Staton Correctional Center**

4/01/2007

**Day: Sunday**

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S-1 | Lt. E. Browning OT | | 5:50 | |
| Asst. Commander | S-3 | Sgt. P. Harris | | 5:2oo | |
| Asst. Commander | S- | | | | |
| **Clerk/ Control** | | L. Parker | | 5:50 | |
| A-Dorm | S-7 | B. Smith OT | | 8:50 | |
| B-Dorm | S-8 | S. McNabb OT | | 5:54 | |
| B-Dorm Rover | S-36 | R. Givan | | 5:57 | |
| B-Dorm Rover | S-37 | M. Davis | | 5:50 | |
| C-Dorm | S-9 | A. Tillman OT | | 5:55A | |
| D-Dorm | S-10 | R. Lewis | | | |
| E-Dorm | S-11 | M. Muhammad | | 5:47 | |
| F-Dorm | S-12 | E. Booker | | | |
| G-Dorm-Cube | S-13 | B. LaFogg | | 5:45 | |
| **Infirmary Officer** | **S-20** | | | | |
| Tower      1 | S-15 | J. Johnson OT | | 6:00 | |
| Tower      2 | S-16 | D.Noble | | 5:40 | |
| Tower      3 | S-17 | T. Allen | | 5:55 | |
| Tower      4 | S-18 | J. Burnett | | 5:15 | |
| Tower      5 | S-19 | L. Carter OT | | 5:55 | |
| **Back Gate** | **S-14** | | | | |
| Hall # Visiting | S-22 | C. Turner | | 8:60 | |
| Rover/ count relief | S-31 | S. James (commo) D | | 5:55 | |
| Rover /count relief | S-32 | R.Rawlinson | | 5:35 | |
| Rover/count relief | S-33 | | | | |
| **Institutional Rover** | **S-41** | J. Lindsey OT   E | | 5:43 | |
| Lobby Officer | S-42 | E. Webster (ice) | | 5:55 | |
| Visitation Officer | S-40 | Wm. McDaniel OT | | 5:49 | |
| Shakedown Officer | S-39 | R. Anderson   F | | 5:55 | |
| Shakedown Officer | S-38 | B. Gullatte   A | | 5:55 | |
| Visitation Yard Rover | S-43 | J. Dennis   admin | | 5:55 | |
| | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf/J. Hunter | D. Rollins | A |
| Juice Line Officer | | L. Carter/M. Smith | J. Richards | A |
| Spoon count | | Wm. Smith | J. C. Jones | A |
| Cube # 1 | | A. McQueen | | |
| Pill Call Escort | | Wm. McDaniel | | |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 22 | R. Kendrick | | |
| 2nd Fence check | 31 | S. McNabb | | |
| 3rd Fence check | 39 | Lt. Copeland/Sgt. Butler | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event That you understanding your post assignments.

Thought for the Day: **"Successful People See Opportunities, Not Proble**

DEFENDANT'S EXHIBIT
E-11

# STATON CORRECTIONAL FACILITY
## FIRST SHIFT **DUTY ROSTER**

**DATE: 4/02/2007**                                    **DAY: Monday**

| DUTY POST | | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Will Copeland | 6:00A | |
| ASST. COMMANDER | | S-3 | Sgt. P. Harris | Pamela Harris | 5:35 | |
| ASST. COMMANDER | | S- | Sgt. Jenkins OT fwa | T. Jenkins | 6:00 | |
| CLERK /CONTROL | | | F. Pearson | Pearson | 555 | |
| A-DORM | fwa | S-7 | E. Booker | | 8:55 | |
| B-DORM | | S-8 | S. McNabb OT | | 5:55 | |
| B-DORM  ROVER | fwa | S-36 | J. Dennis | J. Dennis | 5:55 | |
| B-DORM  ROVER | | S37 | M. Muhammad | M. Muhammad | 5:55 | |
| C-DORM | | S-9 | R. Anderson | | 5:55 | |
| D-DORM | | S-10 | B. Lafogg | | 5:35 | |
| E-DORM | | S-11 | R. Givan | | 5:55 | |
| F-DORM | | S-12 | D. Noble | col | 5:89 | |
| G-DORM  CUBE  H | | S-13 | J. Boddorf | | 555 | |
| INFIRMARY OFFICER | | S-20 | B. Gullatte | B. Gullatte | 5:59 | |
| TOWER  1 | | S-15 | C. Jiles OT | | 6:00 | |
| TOWER  2 | | S-16 | Ch. Jones OT | | 6:00 | |
| TOWER  3 | | S-17 | A. Crenshaw OT | A. Crenshaw | 5:55 | |
| TOWER  4 | | S-18 | L. Parker | | 19:50 | |
| TOWER  5 | | S-19 | L. Davis OT | | 5:55 | |
| **Back Gate Officer** | | S-14 | **Wm. McDaniel** | Mc Daniel | 5:59 | |
| Maintenance Officer | | S-21 | J. Hunter | | | |
| Custodial Officer | | S-26 | M. Smith | | 555 | |
| Laundry Officer | | S-40 | L. Carter | | 555 | |
| **Institutional Rover** | | S-41 | **R. Kendrick OT** | | 6:00 | |
| ROVER | fwa | S-31 | E. Webster | E. Webster | 5:55 | |
| ROVER  behind e&f | | S-32 | T. Allen  fwa | T. Allen | 5:55 | |
| ROVER | fwa | S-33 | R. Rawlinson | R. Rawlinson | 5:55 | |
| ROVER | | S-25 | A. Latimore OT | A. Latimore | 6:00 | |
| ROVER | | S-26 | Wm. Smith | W. Smith | 5:55 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 14 | A. Crenshaw | D. Rollins | AL |
| JUICE LINE | | B-DORM | 36&37 | R. Kendrick | J. C. Jones | SL |
| EXIT DOOR | | C-DORM | 41 | S. McNabb | | |
| SIDE WALK | | D-DORM | 31 | A. McQueen | | |
| SPOON COU | | E-DORM | 32 | R. Lewis | | |
| CUB# 1 | | F-DORM | 34 | J. Burnett | A. Murphy | A.M. |
| T/S ESCORT | 31 | ADMIN | 26&40 | S. James | | |
| PILL CALL | 41 | | | J. Richards | | |
| 1ST FENCE CK | 32 | | | Sgt. Butler | A. Lawhorn | |
| 2ND FENCE CK | 41 | | | | | |
| 3RD FENCE CK | 31 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

STATON CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DAY: Tuesday**

DATE: 4/03/2007

| DUTY POST LOG | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Will Copland | 6:00a | |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | Sgt. P. Harris | P. Harris | 5:40a | |
| | | Ms. F. Pearson | Pearson | 5:50 | |
| CLERK /CONTROL | S-7 | M. Muhammad | M Muhammad | 5:5 | |
| A-DORM | S-8 | S. McNabb | | 0:50 | |
| B-DORM | S-36 | J. C. Jones | | 5 55 | |
| B-DORM ROVER | S-37 | J. Dennis | J. Dennis | 6 05 | |
| B-DORM ROVER FWA | S-9 | E. Booker | | 5:55 | |
| C-DORM | S-10 | D. Noble | D. Noble Col | 5:55 | |
| D-DORM | S-11 | A. McQueen | A. McQueen | 5:55 AM | |
| E-DORM | S-12 | A. Tillman **OT** | A. Tillman | 5:55 | |
| F-DORM | S-13 | J. Boddorf | | 5:55 | |
| G-DORM CUBE H | S-20 | T. Allen | | 5:50 | |
| INFIRMARY OFFICER | S-15 | R. Lewis | | 5:55 | |
| TOWER 1 | S-16 | R. Anderson **OT** | | 5:55 | |
| TOWER 2 | S-17 | A. Crenshaw | | 5:55 | |
| TOWER 3 | S-18 | J. Burnett **OT** | | 5:50 | |
| TOWER 4 | S-19 | M. Davis **OT** | | 5:55 | |
| TOWER 5 | S-41 | **R. Kendrick** | | 5:55 | |
| INSTITUTIONAL ROVER | S-31 | E. Webster | | 6:40 | |
| ROVER | S-33 | B. LaFogg | | 5:55 | |
| ROVER behind e&f | S-34 | R. Rawlinson | R. Rawl | 5:55 | |
| ROVER FWA | S-25 | A. Latimore **OT** | A. Latimore | | |
| ROVER | | | | | |
| BACKGATE | S-14 | Wm. McDaniel | McDaniel | 5:55a | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 5:55 | 5:55 |
| Custodial Officer | S-26 | M. Smith | | | |
| Maintenance Officer | S-21 | | | 5:55 | |
| | S-06 | Wm. Smith | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF-DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 14 | R. Anderson | D. Rollins | AL |
| JUICE LINE | 34 | B-DORM | 36&37 | J. Burnett | J. Hunter | SL |
| EXIT DOOR | | C-DORM | 41 | S. James | | |
| SIDE WALK | 37 | D-DORM | 31 | J. Richards | | |
| SPOON COU | | E-DORM | 33 | L. Parker | | |
| CUB# 1 | | F-DORM | 34 | B. Gullatte | | |
| T/S ESCORT | 31 | ADMIN | 06&40 | R. Givan | | |
| PILL CALL | 41 | | | R. Lewis | | |
| 1ST FENCE CK | 33 | | | | | |
| 2ND FENCE CK | 34 | | | | | |
| 3RD FENCE CK | 31 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

STATON CORRECTIONAL FACILITY

**DAY: WEDNESDAY**

4/4/2007

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 6:00a | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | | 5:25a | |
| ASST. COMMANDER | S-3 | Sgt. P. Harris | P. Harris, Cen.Sgt. | 5:35a | |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 5:57 | |
| A-DORM | S-7 | Ch. Jones OT | | 1:55 | |
| B-DORM | S-8 | J. C. Jones | | 5:55 | |
| B-DORM   ROVER | S-36 | S. McNabb | | 5:55 | |
| B-DORM   ROVER | S-37 | J. Burnett | | 5:55 | |
| C-DORM | S-9 | T. Allen | | 5:55 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | |
| E-DORM | S-11 | A. McQueen | | 5:55 | |
| F-DORM | S-12 | L. Davis OT | | 6:00 | |
| G-DORM   CUBE   ℀ | S-13 | J. Boddorf | | 5:56 | |
| INFIRMARY OFFICER | S-20 | F. Lawrence OT | Lawrence | 5:55 | |
| TOWER      1 | S-15 | S. James | | 5:55 | |
| TOWER      2 | S-16 | J. Richards | | 2a | |
| TOWER      3 | S-17 | R. Lewis | | 5:54 | |
| TOWER      4 | S-18 | D. Noble | | 5:58 | |
| TOWER      5 | S-19 | J. Johnson OT | | 5:00 | |
| INSTITUTIONAL  ROVER | S-41 | R. Kendrick | | 5:55 | |
| | S-31 | E. Webster | | 5:55 | |
| Rover | S-25 | A. Latimore OT | A. Latimore | 5:55 | |
| ROVER | S-33 | R. Rawlinson OT | R. Rawlinson | 5:55 | |
| ROVER      Fwa@6:00 | S-34 | A. Crenshaw | A. Crenshaw | 5:55 | |
| ROVER behind e&f | S-35 | J. Dennis OT | Dennis | 5:55 | |
| Fwa@6:00 | S14 | Wm. McDaniel | | 5:54 | |
| BACKGATE | S-26 | M. Smith | | | |
| CUSTODIAL OFFICER | S-21 | | | | |
| Maintenance Officer | S-40 | L. Carter | | 555 | |
| LAUNDRY OFFICER | S-06 | Wm. Smith | | 555 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| ENTRANCE | S-2 | A-DORM | 14 | L. Parker | | D. Rollins | AL |
| JUICE LINE | 37 | B-DORM | 36&37 | B. Gullatte | | J. Hunter | SL |
| EXIT DOOR | | C-DORM | 41 | E. Booker | | | |
| SIDE WALK | 41 | D-DORM | 31 | R. Givan | | | |
| SPOON COU | | E-DORM | 34 | R. Anderson | | | |
| CUB# 1 | | F-DORM | 34 | B. LaFogg | | | |
| T/S ESCORT | 31 | ADMIN | 06&40 | R. Rawlinson | | | |
| PILL CALL | 41 | | | J. Dennis | | | |
| 1ST FENCE CK | 34 | | | | | | |
| 2ND FENCE CK | 41 | 3FENCE | 31 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"Leadership is action, Not position."**

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/05/2007**                                DAY: THURSDAY

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | G:00A | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | | 5:25 | |
| ASST. COMMANDER | S-3 | Sgt. P. Harris | P. Harris, Corr. Sgt. | 5:40a | |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 5:52 | |
| A-DORM | S-7 | B. Smith OT | | 5:50 | |
| B-DORM | S-8 | S.McNabb | | 5:00 | |
| B-DORM  ROVER | S-36 | J. Burnett | Burnett | 5:55 | |
| B-DORM  ROVER | S-37 | D. Noble | D. Noble cor | 5:52 | |
| C-DORM | S-9 | R. Anderson | | 5:55 | |
| D-DORM | S-10 | A. Crenshaw | A Crenshaw | 5:55 | |
| E-DORM | S-11 | A. McQueen | A. McQueen | 5:55 | |
| F-DORM | S-12 | M. Davis OT | | 5:50 | |
| G-DORM  CUBE | S-13 | J. Boddorf | | 5:50 | |
| Infirmary Officer | S-20 | R. Lewis | | 5:55 | |
| TOWER    1 | S-15 | B. Gullatte | | 5:55 | |
| TOWER    2 | S-16 | E. Webster OT | E Webster | 5:55 | |
| TOWER    3 | S-17 | R. Givan | | 5:58 | |
| TOWER    4 | S-18 | J. Washington OT | J. Washington | 6:00 | |
| TOWER    5 | S-19 | L. Parker | | 5:55 | |
| INSTITUTIONAL Rover | S-41 | M. Muhammad | M Muhammad | 5:55 | |
| ROVER / count relief | S-31 | J. Richards | Jimmy Rich | 5:55 | |
| ROVER behind e&f | S-32 | T. Allen | T. Allen | 5:55 | |
| ROVER / count relief | S-33 | S. James | J. James | 5:55 | |
| ROVER / count relief | S-34 | | | | |
| ROVER / count relief | S-35 | A. Latimore OT | A Latimore | 5:55 | 6:05 |
| BACKGATE | S-14 | R. Kendrick | | 5:55 | |
| CUSTODIAL OFFICER | S-26 | M. Smith | M Smith | 5:55 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 5:55 | |
| Maintenance Officer | S-39 | | | 5:55 | |
| | S-06 | Wm. Smith | W Smith | 5:55 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | | OTHER | |
|---|---|---|---|---|---|
| ENTRANCE | 41 | E. Booker | | J. Hunter | SL |
| SIDEWALK | 31 | | | Wm. McDaniel | SL |
| JUICE LINE | | R. Rawlinson | | | |
| EXIT DOOR | | J. C. Jones | | | |
| SPOON COU | | B. LaFogg | | A. Murphy | |
| CUB# 1 | | J. Dennis | | | |
| T/S ESCORT | 31 | D. Rollins | | | |
| PILL CALL | 41 | E. Webster | | | |
| 1ST FENCE CK | 32 | | | | |
| 2ND FENCE CK | 41 | 3RD FENCE CK 31 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DAY: **FRIDAY**

DATE: **4/06/2007**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 6:00A | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | | 5:20s | |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Ms. F. Pearson | | 556 | |
| A-DORM | S-7 | Ch. Jones OT | | 5:56 | |
| B-DORM | S-8 | S. McNabb | | 555 | |
| B-DORM ROVER | S-36 | J. Richards | | 555 | |
| B-DORM ROVER | S-37 | J. Burnett | | 5:55 | |
| C-DORM | S-9 | R. Givan | | 5:57A | |
| D-DORM | S-10 | S. James | | 5:55 | |
| E-DORM | S-11 | A. McQueen | | 5:55 | |
| F-DORM | S-12 | E. Booker | | 5:58 | |
| G-DORM  CUBE | S-13 | J. Boddorf | | 555 | |
| Infirmary Officer | S-20 | B. Gullatte | | 555 | |
| TOWER  1 | S-15 | R. Anderson | | 555 | |
| TOWER  2 | S-16 | B. LaFogg | | 5:42 | |
| TOWER  3 | S-17 | J. Washington OT | | 6:00AM | |
| TOWER  4 | S-18 | J. Johnson OT | | 5:40 | |
| TOWER  5 | S-19 | C. Johnson OT | | 6AM | |
| INSTITUTIONAL Rover | S-41 | R. Kendrick C | | 558 | |
| ROVER / count relief- D | S-31 | R. Lewis | | 5:10 | |
| ROVER behind e&f  E | S 32 | A. Crenshaw | | 5:55 | |
| ROVER / count relief- | S-25 | A. Latimore OT | | 5:58 | |
| ROVER / count relief | S-34 | R. Rawlinson fwa | | 5:55 | |
| ROVER / count relief  F | S-35 | J. Dennis  fwa | | 556 | |
| BACKGATE  A | S-14 | L. Davis OT | | 5:55 | |
| CUSTODIAL OFFICER | S-26 | M. Smith | | 555 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 5:55 | |
| Maintenance Officer | S-39 | | | | |
| | S-06 | Wm. Smith | | 555 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 41 | Sgt. P. Harris | L. Parker | SL |
| SIDEWALK | 34 | J. C. Jones | | |
| JUICE LINE | 31 | D. Rollins | J. Hunter | SL |
| EXIT DOOR | | E. Webster | Wm. McDaniel | SL |
| SPOON COU | | T. Allen | | |
| CUBE #1 | | D. Noble | | |
| T/S ESCORT | 31 | M. Muhammad | | |
| PILL CALL | 41 | | | |
| 1ST FENCE CK | 35 | | | |
| 2ND FENCE CK | 41 | 3RD FENCE CK 32 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

STATON CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 4/07/2007                                    DAY: SATURDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | | | | |
| ASST. COMMANDER | | S-2 | Sgt. R. Butler | | 5:30 | |
| CLERK /CONTROL | | | C. Johnson OT | | 6:00 | |
| A-DORM | | S-7 | A. Tillman OT | | 5:55AM | |
| B-DORM | | S-8 | S. McNabb | | 5:55 | |
| B-DORM ROVER | | S-36 | J. Burnett | | 5:55 | |
| B-DORM ROVER | | S-37 | R. Givan | | 5:55 | |
| C-DORM | | S-9 | B. LaFogg | | 6:00 | |
| D-DORM | | S-10 | J. Richards | | 5:55 | |
| E-DORM | | S-11 | A. McQueen OT | | 5:55 | |
| F-DORM | | S-12 | M. Muhammad OT | | 6:00 | |
| G-DORM CUBE | | S-13 | D. Rollins | | 5:55 | |
| TOWER 1 | | S-15 | A. Crenshaw | | 6:00 | |
| TOWER 2 | | S-16 | J. Washington OT | | 6:00 | |
| TOWER 3 | | S-17 | J. Johnson OT | | 6:00 | |
| TOWER 4 | | S-18 | E. Booker | | 5:50 | |
| TOWER 5 | | S-19 | R. Rawlinson | | 5:55 | |
| VISITING OFFICER | | S-06 | Wm. Smith OT | | 5:55 | |
| HALL #2 (VISITING) | | S-22 | C. Turner OT | | 5:50 | |
| VISITING YARD ROVER | | S-42 | J. Dennis (ice) | | 6:00 am | |
| ROVER (COMMO) | | S-22 | S. James | | 5:58 | |
| ROVER C(OLOB) | | S-32 | L. Parker OT | | 5:45 | |
| ROVER | | S-33 | R. Anderson | | 5:55 | |
| ROVER | | S-34 | R. Underwood OT | | 6:00 | |
| LOBBY OFFICER | | S-38 | R. Kendrick | | 5:55 | |
| SHAKEDOWN ROVER | | S-39 | E. Webster | | 5:55 | |
| SHAKEDOWN OFFICER | | S-40 | B. Gullatte | | 5:55 | |
| INSTITUTIONAL ROVER | | S-41 | J. Lindsey OT | | 5:30 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 34 | A-DORM | 40 | T. Allen | J. C. Jones | C |
| JUICE LINE | 33 | B-DORM | 36&37 | M. Muhammad | R. Lewis | AL |
| EXIT DOOR | | C-DORM | 41 | D. Noble | | |
| SIDE WALK | 41 | D-DORM | 31 | J. Boddorf | | |
| SPOON COU | | E-DORM | 33 | L. Carter | | |
| CUB# 1 | | F-DORM | 34 | Wm. Smith | | |
| T/S ESCORT | | G-DORM | 32 | Wm. McDaniel | | |
| PILL CALL | 41 | ADMIN | 06&22 | J. Hunter | | |
| 1ST FENCE CK | 41 | | | M. Smith | | |
| 2ND FENCE CK | 34 | | | Lt. W. Copeland | | |
| 3RD FENCE CK | 33 | | | Sgt. P. Harris | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

V63 key must be accounted for via radio to control!!!!!!!!

**Staton Correctional Center**

4/8/2007                                                      Day: **Sunday**

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 1 | Lt. Copeland | Willie Copeland | 5:30A | |
| Asst. Commander | S-1 | Lt. Browning | | 5 30 | |
| Asst. Commander | S- | | | | |
| **Clerk/ Control** | | B. Smith **OT** | B. Smith | 5:50 | |
| A-Dorm | S- 7 | R. Rawlinson | R Rawlinson | 5:55 | |
| B-Dorm | S- 8 | J. Burnett | J Burnett | 5:55 | |
| B-Rover | S- 36 | S. McNabb **OT** | S McNabb | 5 55 | |
| B-Rover | S-37 | | | | |
| C-Dorm | S-9 | E. Booker | E Booker | 5:50 | |
| D-Dorm | S-10 | M. Muhammad | M. Muhammad | 5:50 | |
| E-Dorm | S-11 | B. LaFogg | B Fogg | 5:45 | |
| F-Dorm | S-12 | M. Davis **OT** | M Davis | 5 50 | |
| G-Dorm-Cube | S-13 | D. Rollins | D Rollins | 0555 | |
| **Infirmary Officer** | **S-20** | | | | |
| Tower        1 | S-15 | D. Noble | D Noble | 5:54 | |
| Tower        2 | S-16 | L. Carter **OT** | L Carter | 555 | |
| Tower        3 | S-17 | T. Allen | T Allen | 5:55 | |
| Tower        4 | S-18 | R. Givan | R Givan | 5:55A | |
| Tower        5 | S-19 | J. Johnson-**OT** | J Johnson | 5:55 | |
| **Back Gate** | **S-14** | | | | |
| Hall # Visiting | S-22 | C. Turner- **OT** admin | C Turner | 5:50 | |
| Rover/ count relief | S-31 | S. James (commo) | S James | 5:55 | |
| Rover /count relief | S-32 | A. Tillman **OT** | A. Tillman | 6:00Am | |
| Rover/count relief | S-33 | J. Richards | J Richards | 555 | |
| **Institutional Rover** | **S-41** | J. Lindsey **OT** | J Lindsey | 5:40 | |
| Lobby Officer | S-42 | E. Webster | E Webster | 55 | |
| Visitation Officer | S-40 | Wm. McDaniel **OT** | Wm McDaniel | 555 | |
| Shakedown Officer | S-39 | R. Anderson | R Anderson | 550 | |
| Shakedown Officer | S-38 | B. Gullatte | B. Gullatte | 5 55 | |
| Visitation Yard Rover | S-25 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|
| Entrance Kitchen | | J. Boddorf/ L. Parker | J. C. Jones-**C** |
| Juice Line Officer | | L. Carter | R. Lewis-AL |
| Spoon count | | Wm. Smith | L. Parker-Off-E |
| Cube # 1 | | A. McQueen | J. Dennis-C |
| Pill Call Escort | 41 | Wm. McDaniel | |
| T/S Escort | | A. Crenshaw | |
| 1st Fence check | 33 | R. Kendrick | |
| 2nd Fence check | 32 | S. McNabb | |
| 3rd Fence check | 31 | Lt. W. Copeland/Sgt. Butler | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

# STATON CORRECTIONAL FACILITY
## FIRST SHIFT **DUTY ROSTER**

**DATE: 4/9/2007**     **DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 6:00 | |
| ASST. COMMANDER | S-3 | Sgt. P. Harris | P. Harris, Corr. Sgt. | 5:30 | |
| ASST. COMMANDER | S- | | | 5:58 | |
| **CLERK /CONTROL** | | Ms. F. Pearson | Pearson | 5:55 | |
| A-DORM | S-7 | R. Givan | | 5:55 | |
| B-DORM | S-8 | S. McNabb **OT** | | 5:55 | |
| B-DORM ROVER | S-36 | J. C. Jones | | 5:55 | |
| B-DORM ROVER | S-37 | R. Anderson | | 5:53 | |
| C-DORM | S-9 | T. Allen | | 6:00 | |
| D-DORM | S-10 | B. LaFogg | | 5:59 | |
| E-DORM | S-11 | M. Muhammad | | 5:59 | |
| F-DORM | S-12 | D. Noble | | 5:58 | |
| G-DORM CUBE | S-13 | Ch. Jones **OT** | | 5:50 | |
| **INFIRMARY OFFICER** | S-20 | F. Lawrence **OT** | | 5:50 | |
| TOWER 1 | S-15 | B. Smith **OT** | | 5:35 | |
| TOWER 2 | S-16 | R. Rawlinson | R. Rawlinson | 5:55 | |
| TOWER 3 | S-17 | A. Crenshaw **OT** | | 6:00 | |
| TOWER 4 | S-18 | J. Washington **OT** | | 5:55 | |
| TOWER 5 | S-19 | D. Rollins | | 5:55 | |
| **Back Gate Officer** | S-14 | Wm. McDaniel | | | |
| Maintenance Officer | S-21 | | | | |
| Custodial Officer | S-26 | | | | |
| Laundry Officer | S-40 | L. Carter | | 5:55 | |
| | S-06 | Wm. Smith | | 5:55 | |
| **Institutional Rover** | S-41 | R. Kendrick **OT** | | 5:55 | |
| ROVER | S-31 | E. Webster | E. Webster | 5:59 | |
| ROVER | S-32 | J. Dennis | Dennis | | |
| ROVER | S-33 | | | 5:56 | |
| ROVER behind e&f | S-34 | E. Booker | | 5:58 | |
| | | A. Latimore **OT** | D. Latimore | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 14 | A. Crenshaw | J. Boddorf | AL |
| JUICE LINE | 34 | B-DORM | 36&37 | R. Kendrick | A. McQueen | E |
| EXIT DOOR | | C-DORM | 41 | S. McNabb | L. Parker | E |
| SIDE WALK | 32 | D-DORM | 31 | R. Lewis | J. Hunter | SL |
| SPOON COU | | E-DORM | 32 | J. Burnett | B. Gullatte | C |
| CUB# 1 | | F-DORM | 34 | J. James | M. Smith | |
| T/S ESCORT | 31 | ADMIN | 26&40 | J. Richards | | |
| PILL CALL | 41 | | | | A. Murphy | |
| 1ST FENCE CK | 34 | | | | | |
| 2ND FENCE CK | 32 | | | Sgt. R. Butler | A. Hall | |
| 3RD FENCE CK | 31 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: "Successful People See Opportunities, Not Problems."

STATON CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 4/10/2007                    **DAY: Tuesday**

| DUTY POST LOG | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | William Copeland | 6:05A | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | R. Butler (Con. A) | 5:26 | |
| ASST. COMMANDER | S-3 | Sgt. P. Harris | P. Harris | 5:30a | |
| CLERK /CONTROL | | F. Pearson | Pearson | 5:58 | |
| A-DORM | S-7 | A. Tillman OT | A. Tillman | 6:55am | |
| B-DORM | S-8 | S. McNabb | McNabb | 5:55 | |
| B-DORM   ROVER | S-36 | J. C. Jones | | | |
| B-DORM   ROVER | S-37 | R. Rawlinson fwa | R. Rawl | 5:55 | |
| C-DORM | S-9 | D. Noble | D. Noble col | 5:59 | |
| D-DORM | S-10 | J. Dennis | Denn | 5:57 | |
| E-DORM | S-11 | B. LaFogg | LaFogg | 5:57 | |
| F-DORM | S-12 | L. Davis OT | L. Davis | 5:55 | |
| G-DORM   CUBE | S-13 | R. Lewis OT | | 7:55 | |
| INFIRMARY OFFICER | S-20 | A. Crenshaw | A Crensh | 5:55 | |
| | | | | | |
| TOWER      1 | S-15 | M. Davis OT | M Davis | 550 | |
| TOWER      2 | S-16 | D. Caldwell OT | Caldwell | 555 | |
| TOWER      3 | S-17 | J. Burnett OT | Burnett | 5:55 | |
| TOWER      4 | S-18 | C. Johnson OT | | | |
| TOWER      5 | S-19 | R. Anderson OT | Anderson | 5:55 | |
| INSTITUTIONAL  ROVER | S-41 | R. Kendrick | R Webster | 500 | |
| ROVER | S-31 | E. Webster | E. Webster | 5:55 | |
| ROVER behind e&f | S-33 | T. Allen | T. Allen | | |
| ROVER  FWA @ 10am | S-34 | M. Muhammad | M. Muhammad | 5:55 | |
| ROVER | S-35 | | | | |
| | S-25 | A. Latimore OT | R. Latimore | 6:00 | |
| BACKGATE | S-14 | Wm. McDaniel | McDan | 5:00 | |
| LAUNDRY OFFICER | S-40 | L. Carter | Carter | | |
| Custodial Officer | S-26 | M. Smith | M Smith | 555 | |
| Maintenance Officer | S-21 | J. Hunter | Hunt | | |
| | S-06 | Wm. Smith | W Smith | 555 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 14 | R. Anderson | A. McQueen | E |
| JUICE LINE | 34 | B-DORM | 36&37 | J. Burnett | L. Parker | E |
| EXIT DOOR | | C-DORM | 41 | S. James | E. Booker | AL |
| SIDE WALK | 37 | D-DORM | 31 | J. Richards | J. Boddorf | AL |
| SPOON COU | | E-DORM | 33 | | D. Rollins | SL |
| CUB# 1 | | F-DORM | 34 | B. Gullatte | | |
| T/S ESCORT | 31 | ADMIN | 06&40 | R. Givan | | |
| PILL CALL | 41 | | | R. Lewis | | |
| 1ST FENCE CK | 33 | | | | A. Murphy  A. Murphy | |
| 2ND FENCE CK | 34 | | | | A. HALL | |
| 3RD FENCE CK | 31 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning
my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:  **"A Successful Leader is Coach and a Cheerleader."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE:  4/11/2007**                                      **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 6:00A | |
| ASST.  COMMANDER | S-2 | Sgt. R. Butler | | 5:20a | |
| ASST.  COMMANDER | S-3 | Sgt. P. Harris | P. Harris | 5:35a | |
| CLERK /CONTROL | | F. Pearson | Pearson | 5:00 | |
| A-DORM | S-7 | L. Davis **OT** | | 5:55 | |
| B-DORM | S-8 | | | | |
| B-DORM    ROVER | S-36 | S. McNabb | | 8:55 | |
| B-DORM    ROVER | S-37 | J. Burnett fwa@7:00 | | 5:55 | |
| C-DORM | S-9 | T. Allen | | 5:55 | |
| D-DORM | S-10 | D. Caldwell **OT** | Caldwell | 557 | |
| E-DORM | S-11 | M. Muhammad | M. Muhammads | 5:55 | |
| F-DORM | S-12 | D. Noble | CO. | 6:00 | |
| G-DORM    CUBE | S-13 | J. Boddorf | | 5:55 | |
| INFIRMARY OFFICER | S-20 | F. Lawrence **OT** | Lawrence | 5:50 | |
| TOWER        1 | S-15 | Ch. Jones **OT** | | 5:57 | |
| TOWER        2 | S-16 | D. Rollins | | 555 | |
| TOWER        3 | S-17 | S. James | S. James | 5:55 | |
| TOWER        4 | S-18 | R. Rawlinson **OT** | P. Rawl | 5:55 | |
| TOWER        5 | S-19 | J. Richards | Jimmy Rich | 555 | |
| INSTITUTIONAL   ROVER | S-41 | R. Kendrick | | | |
| ROVER | S-31 | E. Webster | E. Webster | 5:55 | |
| ROVER | S-32 | A. Crenshaw | A. Crensh | 5:55 | |
| ROVER          fwa@7:00 | S-33 | J. Dennis **OT** | Dennis | 555 | |
| ROVER behind e&f | S-38 | R. Lewis | | 555 | |
| | S-25 | A. Latimore **OT** | A. Latimore | 55 | |
| BACKGATE | S14 | Wm. McDaniel | McDaniel | 5:00 | |
| CUSTODIAL OFFICER | S-26 | M. Smith | M. Smith | 555 | |
| Maintenance Officer | S-21 | J. Hunter | | | |
| LAUNDRY OFFICER | S-40 | L. Carter | Carter | 555 | |
| | S-06 | | | | |

| ENTRANCE | 41 | A-DORM | 14 | R. Rawlinson | L. Parker | E |
|---|---|---|---|---|---|---|
| JUICE LINE | 37 | B-DORM | 36&37 | B. Guliatte | A. McQueen | E |
| EXIT DOOR | 32 | C-DORM | 31 | E. Booker | Wm. Smith | AL |
| SIDE WALK | | D-DORM | 32 | R. Givan | J.C. Jones | C |
| SPOON COU | | E-DORM | 38 | B. LaFogg | | |
| CUB# 1 | | F-DORM | 38 | J. Dennnis | | |
| T/S ESCORT | 31 | G-DORM | 20 | R. Anderson | | |
| PILL CALL | 41 | ADMIN | 06&40 | | | |
| 1ST FENCE CK | 33 | | | | | |
| 2ND FENCE CK | 32 | 3FENCE 31 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day:    "Leadership is action, Not position."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: 4/12/2007                                      DAY: THURSDAY

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. Copeland | | 6:01A | |
| ASST. COMMANDER | S-2 | Sgt. Butler | | 5:20 | |
| ASST. COMMANDER | S-3 | Sgt. Harris | | 5:40 | |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 5:54 | |
| A-DORM | S-7 | M. Davis OT | | 550 | |
| B-DORM | S-8 | J. C. Jones OT | | 053 | |
| B-DORM   ROVER | S-36 | S. McNabb | | 8:55 | |
| B-DORM   ROVER | S-37 | J. Richards | | 535 | |
| C-DORM | S-9 | M. Muhammad | | 5:55 | |
| D-DORM | S-10 | B. Smith OT | | 550 | |
| E-DORM | S-11 | R. Lewis | | 555 | |
| F-DORM | S-12 | T. Allen | | 5:55 | |
| G-DORM   CUBE | S-13 | J. Boddorf | | 5:55 | |
| Infirmary Officer | S-20 | B. Gullatte | | 5:59 | |
| TOWER      1 | S-15 | S. James | | 5:55 | |
| TOWER      2 | S-16 | R. Givan | | 5:55 | |
| TOWER      3 | S-17 | R. Anderson | | 5:55 | |
| TOWER      4 | S-18 | A. Crenshaw | | 5:55 | |
| TOWER      5 | S-19 | D. Rollins OT | | 5:55 | |
| INSTITUTIONAL Rover | S-41 | R. Kendrick | | 000 | |
| ROVER / count relief | S-31 | | | | |
| ROVER behind e&f | S-32 | D. Noble | | 5:57 | |
| ROVER / count relief | S-25 | A. Latimore OT | | 5:55 | |
| ROVER / count relief fwa | S-34 | E. Webster OT | E. Webster | 5:55 | |
| ROVER / count relief | S-35 | J. Burnett  fwa@8:30 | | 5:55 | |
| BACKGATE | S-14 | Wm. McDaniel | | 5:55 | |
| CUSTODIAL OFFICER | S-26 | M. Smith | | 5:55 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | |
| Maintenance Officer | S-39 | J. Hunter | | | |
| | S-06 | Wm. Smith | | 555 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 41 | E. Booker | A. McQueen | E |
| SIDEWALK | 31 | | L. Parker | E |
| JUICE LINE | 37 | R. Rawlinson | A. Hall | |
| EXIT DOOR | | J. C. Jones | | |
| SPOON COU | | B. LaFogg | | |
| CUB# 1 | | J. Dennis | | |
| T/S ESCORT | 31 | D. Rollins | A. Murphy | |
| PILL CALL | 41 | E. Webster | | |
| 1ST FENCE CK | 32 | | | |
| 2ND FENCE CK | 31 | 3RD FENCE CK 35 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/13/2007**                    DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | R. But___, Con. M. | 5:20 | |
| ASST. COMMANDER | S-3 | Sgt. P. Harris OT | | | |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 556 | |
| A-DORM | S-7 | C. Johnson OT | Johnson | 6AM | |
| B-DORM | S-8 | S. McNabb | McNabb | 5:55 | |
| B-DORM   ROVER | S-36 | R. Givan | R. Givan | 5:35A | |
| B-DORM   ROVER | S-37 | J. Burnett | Burnett | 515 | |
| C-DORM | S-9 | A. Crenshaw | Crenshaw | 5:55 | |
| D-DORM | S-10 | S. James | James | 5/55 | |
| E-DORM | S-11 | R. Anderson | Anderson | 5:55 | |
| F-DORM | S-12 | R. Lewis | Lewis | 5:55 | |
| G-DORM   CUBE | S-13 | J. Boddorf | Boddorf | 5:55 | |
| Infirmary Officer | S-20 | B. Gullatte | Gullatte | 555 | |
| TOWER      1 | S-15 | Ch. Jones OT | Jones | 7:57 | |
| TOWER      2 | S-16 | J. Johnson OT | Johnson | 5:55 | |
| TOWER      3 | S-17 | B. LaFogg | LaFogg | 6:00 | |
| TOWER      4 | S-18 | J. Washington OT | Washington | 6:05 | |
| TOWER      5 | S-19 | A. Tillman OT | A. Tillman | 5:55AM | |
| INSTITUTIONAL Rover | S-41 | R. Kendrick-C | Kendrick | 555 | |
| ROVER / count relief   D | S-31 | J. Richards | Richards | 555 | |
| ROVER behind e&f | S 32 | L. Davis OT | L. Davis | 5:55 | |
| ROVER / count relief   E | S-33 | R. Rawlinson fwa | R. Rawl. | 5:55 | |
| ROVER / count relief   F | S-34 | J. Dennis fwr @8:00 | Dennis | 556 | |
| ROVER / count relief   A | S-35 | D. Caldwell OT | Caldwell | 558 | |
| ROVER / count relief | S-25 | A. Latimore OT | Latimore | 557 | |
| BACKGATE | S-14 | Wm. McDaniel | McDaniel | 558 | |
| CUSTODIAL OFFICER | S-26 | M. Smith | M Smith | 555 | |
| LAUNDRY OFFICER | S-40 | | | | |
| Maintenance Officer | S-39 | J. Hunter | Hunter | | |
| | S-06 | Wm. Smith | Smith | 555 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 41 | Sgt. P. Harris | E. Booker | AL |
| SIDEWALK | 31 | | A. McQueen | E |
| JUICE LINE | 35 | J. C. Jones | L. Parker | E |
| EXIT DOOR | | D. Rollins | L. Carter | SL |
| SPOON COU | | E. Webster | Lt. W. Copeland | AL |
| CUBE #1 | | T. Allen | | |
| T/S ESCORT | 31 | M. Muhammad | | |
| PILL CALL | 41 | D. Noble | | |
| 1ST FENCE CK | 32 | | | |
| 2ND FENCE CK | 35 | 3RD FENCE CK   31 | A. HAll | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

### **"Self-imposed limitations** keep most people **from moving forward."**

STATON CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 4/14/2007**                                          **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | | 5:20 | |
| ASST. COMMANDER | S-3 | Sgt. Harris OT | | 6:00 AM | |
| CLERK /CONTROL | | C. Johnson OT | | 6:00 A | |
| A-DORM | S-7 | A. Tillman OT | | 5:55 am | |
| B-DORM | S-8 | S. McNabb | | 5:55 | |
| B-DORM  ROVER | S-36 | R. Rawlinson | | 5:59 a | |
| B-DORM  ROVER | S-37 | R. Givan | | 6:00 | |
| C-DORM | S-9 | B. LaFogg | | 7:57 | |
| D-DORM | S-10 | R. Lewis | | | |
| E-DORM | S-11 | A. Crenshaw | | 5:55 | |
| F-DORM | S-12 | S. James | | 5:55 | |
| G-DORM  CUBE | S-13 | J. Burnett | | 5:55 | |
| TOWER   1 | S-15 | B. Smith OT | | | |
| TOWER   2 | S-16 | J. Washington OT | | 6:00 | |
| TOWER   3 | S-17 | J. Johnson OT | | 6:00 | |
| TOWER   4 | S-18 | M. Muhammad OT | | 6:20 | |
| TOWER   5 | S-19 | D. Rollins | | 5:52 | |
| VISITING OFFICER | S-21 | Wm. McDaniel OT | | 5:50 | |
| HALL #2 (VISITING) | S-22 | Ch. Turner OT | | 5:55 | |
| VISITING YARD ROVER | S-42 | J. Dennis | | 5:50 | |
| ROVER   (Commo) | S-31 | Wm. Smith OT | | 6:00 | |
| ROVER  C (old B) | S-32 | L. Parker | | 5:55 | |
| ROVER | S-33 | R. Anderson | | 6:00 | |
| ROVER | S-25 | A. Latimore OT | | 6:58 | |
| LOBBY OFFICER | S-38 | R. Kendrick | | | |
| SHAKEDOWN ROVER | S-39 | E. Webster | | 5:58 | |
| SHAKEDOWN OFFICER | S-40 | B. Gullatte | | 5:58 | |
| INSTITUTIONAL ROVER | S-41 | J. Lindsey OT | | 5:40 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 25 | A-DORM | 40 | T. Allen | J. C. Jones | C |
| JUICE LINE | 33 | B-DORM | 36&37 | M. Smith | E. Booker | AL |
| EXIT DOOR | | C-DORM | 42 | M. Muhammad | A. McQueen | C |
| SIDE WALK | 41 | D-DORM | 33 | D. Noble | J. Richards | C |
| SPOON COU | | E-DORM | 41 | J. Boddorf | | |
| CUB# 1 | | F-DORM | 39 | L. Carter | | |
| T/S ESCORT | | ADMIN | 06 &22 | Wm. Smith | | |
| PILL CALL | 41 | | | Wm. McDaniel | | |
| 1ST FENCE CK | 41 | | | | | |
| 2ND FENCE CK | 31 | | | Lt. Copeland | | |
| 3RD FENCE CK | 33 | | | Sgt. Harris | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

**Staton Correctional Center**

4/15/2007                                              Day:  Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S-3 | Sgt. P. Harris | R. Harris | 5:20a | |
| Asst. Commander | S- | Sgt. Ginyard  OT | | 5:55am | |
| Asst. Commander | S- | | | | |
| **Clerk/ Control** | | B. Smith OT | | 5:55 | |
| A-Dorm | S-7 | J. Burnett | | 5:55 | |
| B-Dorm | S-8 | S. McNabb OT | | 5:55 | |
| B-Rover | S-36 | R. Rawlinson | R. Row | 5:53 | |
| B-Rover | S-37 | | | | |
| C-Dorm | S-9 | D. Noble | | 5:59 | |
| D-Dorm | S-10 | R. Givan | | 5:59 | |
| E-Dorm | S-11 | A. Tillman OT | A. Tillman | 5:55 Am | |
| F-Dorm | S-12 | M. Muhammad | | 5:55 | |
| G-Dorm-Cube | S-13 | M. Davis-OT | M. Davis | 5:05 | |
| **Infirmary Officer** | S-20 | | | | |
| Tower        1 | S-15 | B. LaFogg | | 5:50 | |
| Tower        2 | S-16 | R. Lewis | | 5:45 | |
| Tower        3 | S-17 | T. Allen | | 5:55 | |
| Tower        4 | S-18 | L. Carter OT | | | |
| Tower        5 | S-19 | D. Rollins | | 5:55 | |
| **Back Gate** | S-14 | | | | |
| Hall # Visiting | S-22 | C. Tuner OT | | 5:50 | |
| Rover/ count relief | S-31 | S. James (kit)    D | | 5:55 | |
| Rover /count relief | S-32 | Wm. Smith (commo) OT    E | | 5:59 | |
| Rover/count relief | S-33 | L. Parker    A | | 5:55 | |
| **Institutional Rover** | S-41 | J. Lindsey OT   C | | 5:43 | |
| Lobby Officer | S-42 | E. Webster OT (ice) | E. Web | 5:55 | |
| Visitation Officer | S-40 | Wm. McDaniel OT | | 5:50 | |
| Shakedown Officer | S-39 | R. Anderson | | 5:55 | |
| Shakedown Officer | S-35 | B. Gullatte    G | | 10:00 | |
| Visitation Yard Rover | S-38 | J. Dennis | | 5:55 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | E. Booker | A |
| | | M. Smith | | |
| Juice Line Officer | | L. Carter | J. C. Jones | A |
| Spoon count | | Wm. Smith | J. Richards | A |
| Cube # 1 | | A. McQueen | | |
| Pill Call Escort | 41 | Wm. McDaniel | | |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 31 | R. Kendrick | | |
| 2nd Fence check | 33 | S. McNabb | | |
| 3rd Fence check | 32 | Lt. Copeland/Sgt. Butler | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

STATON CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 4/16/2007**                                    **DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 6:00A | |
| ASST. COMMANDER | S-3 | Sgt. P. Harris | P. Harris | 5:45a | |
| ASST. COMMANDER | S- | | | | |
| CLERK /CONTROL | | F. Pearson | Pearson | 5:4 | |
| A-DORM | S-7 | B. Gullatte | B. Gullatte | 6:00 | |
| B-DORM | S-8 | D. Rollins | | 5:55 | |
| B-DORM   ROVER | S-36 | R. Rawlinson | R. Rawl | 5:55 | |
| B-DORM   ROVER | S-37 | | | | |
| C-DORM | S-9 | D. Noble | D. Noble C01 | 5:50 | |
| D-DORM | S-10 | R. Anderson | | 5:55 | |
| E-DORM | S-11 | J. Dennis | Denn | 5:55 | |
| F-DORM | S-12 | R. Givan | | 5:550 | |
| G-DORM   CUBE | S-13 | J. Boddorf | | 5:55 | |
| INFIRMARY OFFICER | S- 20 | M. Muhammad | M. Muhammad | 6:00 | |
| TOWER        1 | S-15 | D. Moore-OT | D Moore | 6:00m | |
| TOWER        2 | S-16 | Ch. Jones OT | | 5:56 | |
| TOWER        3 | S-17 | R.Underwood-OT | | 6:00 | |
| TOWER        4 | S- 18 | J. Washington OT | J. Washingt | 6:00 | |
| TOWER        5 | S-19 | J.Johnson OT | J Johnson | 5:55 | |
| Back Gate Officer | S-14 | L. Davis OT   A | Lorene Davis | 5:51 | |
| Maintenance Officer | S-21 | J. Hunter | | | |
| Custodial Officer | S- 26 | M. Smith   c&d | M Smith | 5:5 | |
| Laundry Officer | S- 40 | L. Carter    e&f | L Carter | 5:55 | |
| | S-06 | Wm. Smith | | 5:56 | |
| Institutional Rover | S- 41 | R. Kendrick OT | | | |
| ROVER | S- 31 | | | | |
| ROVER | S- 32 | | | | |
| ROVER | S- 33 | | | | |
| ROVER behind e&f | S- 34 | | | | |
| | S-25 | A. Latimore OT | A Latimore | 5:55 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 14 | A. Crenshaw | J. C. Jones | AL |
| JUICE LINE | | B-DORM | 36&37 | R. Kendrick | E. Booker | AL |
| EXIT DOOR | | C-DORM | 31 | S. McNabb | B. LaFogg | AL |
| SIDE WALK | 37 | D-DORM | 41 | A. McQueen | E. Webster | E |
| SPOON COU | | E-DORM | 26 | R. Lewis | L. Parker | HL |
| CUB# 1 | | F-DORM | 34 | J. Burnett | Wm. McDaniel | SL |
| T/S ESCORT | 31 | ADMIN | 06&40 | S. James | T. Allen | SL |
| PILL CALL | 41 | | | J. Richards | | |
| 1ST FENCE CK | 34 | | | | E. rlfe | |
| 2ND FENCE CK | 32 | | | | | |
| 3RD FENCE CK | 31 | | | Sgt. Butler | J. Hall | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

# STATON CORRECTIONAL FACILITY
## FIRST SHIFT DUTY ROSTER

**DAY: Tuesday**

**DATE: 4/17/2007**

| DUTY POST LOG | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 6:00A | |
| ASST. COMMANDER | S-3 | Sgt. Harris | P. Harris, Corr. Sgt. | | |
| ASST. COMMANDER | S- | | | | |
| **CLERK /CONTROL** | | Ms. F. Pearson | Pearson | 557 | |
| A-DORM | S-7 | D. Caldwell OT | Caldwell | 555 | |
| B-DORM | S-8 | D. Rollins | | 553 | |
| B-DORM  ROVER | S-36 | J. Burnett OT | Burn | 5:55 | |
| B-DORM  ROVER | S-37 | | | | |
| C-DORM | S-9 | T. Allen | T. Allen | 5:55 | |
| D-DORM | S-10 | M. Muhammad | | 6:55 | |
| E-DORM | S-11 | D. Noble | | | |
| F-DORM | S-12 | L. Davis OT | | 5:57 | |
| G-DORM  CUBE | S-13 | J. Boddorf | | 5:56 | |
| INFIRMARY OFFICER | S-20 | F. Lawrence OT | | | |
| TOWER 1 | S-15 | A. Crenshaw | Crensha | 6:55 | |
| TOWER 2 | S-16 | M. Davis OT | | 555 | |
| TOWER 3 | S-17 | R. Anderson OT | | 5:55 | |
| TOWER 4 | S-18 | A. Tillman OT | A. Tillman | 5:55 AM | |
| TOWER 5 | S-19 | R. Lewis OT | | 55 | |
| INSTITUTIONAL ROVER | S-41 | R. Kendrick | Kendrick | 555 | |
| ROVER | S-31 | | | | |
| ROVER  behind e&f | S-33 | J. Dennis | Denni | 555 | |
| ROVER | S-34 | | | | |
| ROVER | S-38 | R. Rawlinson | R. Raw | | |
| | S-25 | A. Latimore OT | A. Latimore | 555 | |
| **BACKGATE** | S-14 | Wm. McDaniel | | 5:00 | |
| LAUNDRY OFFICER | S-40 | L. Carter | Carter | 555 | |
| Custodial Officer | S-26 | M. Smith | M. Smith | 5:55 | |
| Maintenance Officer | S-21 | J. Hunter | | | |
| | S-06 | Wm. Smith | W. Smith | 5:55 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 14 | R. Anderson | A. McQueen | HL |
| JUICE LINE | | B-DORM | 36&37 | J. Burnett | J. C. Jones | C |
| EXIT DOOR | | C-DORM | 41 | S. James | E. Booker | AL |
| SIDE WALK | 33 | D-DORM | 41 | J. Richards | E. Webster | E |
| SPOON COU | | E-DORM | 33 | L. Parker | B. LaFogg | AL |
| CUB# 1 | | F-DORM | 26 | B. Gullatte | Sgt. R. Butler | C |
| T/S ESCORT | 33 | ADMIN | 06&40 | R. Lewis | S. McNabb | SL |
| PILL CALL | 41 | | | R. Givan | | |
| 1ST FENCE CK | 33 | | | | A. Mot | |
| 2ND FENCE CK | 07 | | | | A. Hall | |
| 3RD FENCE CK | 41 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE:  4/18/2007**                                    **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 6:00A | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | | 5:20 | |
| ASST. COMMANDER | S-3 | Sgt. P. Harris | | | |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 500 | |
| A-DORM | S-7 | D. Caldwell OT | Caldwell | 600 | |
| B-DORM | S-8 | S. McNabb | | 5:55 | |
| B-DORM  ROVER | S-36 | D. Noble | | 5:59 | |
| B-DORM  ROVER | S-37 | J. Burnett fwa@6:55 | | 5:55 | |
| C-DORM | S-9 | J. Dennis OT | | 5:55 | |
| D-DORM | S-10 | T. Allen | | 5:55 | |
| E-DORM | S-11 | M. Davis OT | | 555 | |
| F-DORM | S-12 | A. Crenshaw | | 5:55 | |
| G-DORM  CUBE | S-13 | Ch. Jones OT | | 5:56 | |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 5:55 | |
| TOWER        1 | S-15 | S. James | | 5:55 | |
| TOWER        2 | S-16 | J. Richards | | 555 | |
| TOWER        3 | S-17 | L. Davis OT | | 5:55 | |
| TOWER        4 | S-18 | F. Lawrence OT | | 5:50 | |
| TOWER        5 | S-19 | J. Johnson OT | | 5:55 | |
| INSTITUTIONAL  ROVER | S-41 | R. Kendrick | | | |
| ROVER | S-31 | R. Rawlinson OT | R. Rawl | 5:55 | |
| ROVER | S-32 | | | | |
| ROVER | S-34 | | | | |
| ROVER behind e&f | S-38 | D. Rollins | | 5:52 | |
| | S-25 | A. Latimore OT | | 5:30 | |
| BACKGATE | S14 | Wm. McDaniel | | 5:49 | |
| CUSTODIAL OFFICER | S-26 | M. Smith | | 5:53 | |
| Maintenance Officer | S-21 | J. Hunter | | | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | |
| | S-06 | Wm. Smith | W. Smith | 5:55 | |

| ENTRANCE | S2 | A-DORM | 14 | L. Parker | | A. McQueen | HL |
|---|---|---|---|---|---|---|---|
| JUICE LINE | O7 | B-DORM | 36&37 | B. Gullatte | | J. C. Jones | C |
| EXIT DOOR | | C-DORM | 41 | E. Booker | | E. Webster | E |
| SIDE WALK | 41 | D-DORM | 31 | R. Givan | | J. Boddorf | AL |
| SPOON COU | | E-DORM | 38 | R. Anderson | | M. Muhammad | S |
| CUB# 1 | | F-DORM. | 38 | B. LaFogg | | | |
| T/S ESCORT | 31 | ADMIN | 06&40 | J. Dennis | | A. | |
| PILL CALL | 41 | | | R. Rawlinson | | | |
| 1ST FENCE CK | 38 | | | | | A. Hall | |
| 2ND FENCE CK | 41 | 3FENCE | 31 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day:  **"Leadership is action, Not position."**

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/19/2007**                                    DAY: THURSDAY

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 6:00A | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | | 5:20a | |
| ASST. COMMANDER | S-3 | Sgt. P. Harris | P. Harris, Corr. Sgt. | 5:40a | |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 555 | |
| A-DORM | S-7 | Underwood | | 555 | |
| B-DORM | S-8 | S. McNabb | | | |
| B-DORM   ROVER | S-36 | J. Burnett ** | | | |
| B-DORM   ROVER | S-37 | J. Golson OT | | 6:00 | |
| C-DORM | S-9 | D. Noble | | 5:55 | |
| D-DORM | S-10 | R. Lewis | | | |
| E-DORM | S-11 | D. Rollins | | 556 | |
| F-DORM | S-12 | S. James | | 5:53 | |
| G-DORM   CUBE | S-13 | C. Richardson OT | | 6:00 | |
| Infirmary Officer | S-20 | B. Gullatte | B. Gullatte | 10:00 | |
| TOWER       1 | S-15 | R. Anderson | | | |
| TOWER       2 | S-16 | R. Givan | | 5:55 | |
| TOWER       3 | S-17 | M. Davis OT | M Davis | 550 | |
| TOWER       4 | S-18 | J. Washington OT | J. Washington | 6:00 | |
| TOWER       5 | S-19 | L. Parker | | 555 | |
| INSTITUTIONAL Rover | S-41 | R. Kendrick C/D | | 555 | |
| ROVER / count relief | S-31 | J. Richards fwa7:00 | | 555 | |
| ROVER behind e&f  E | S-32 | T. Allen fwa 11:30 | Theo Allen | 5:55 | |
| ROVER / count relief  F | S-33 | A. Crenshaw fwa11:30 | Crenshaw | 5:55 | |
| ROVER / count relief | S-34 | J. Dennis** | | 6:00 | |
| ROVER / count relief | S-35 | A. Latimore OT | A. Latimore | 5:55 | |
| | | | | | |
| BACKGATE  OFFICER | S-14 | L. Davis | | | |
| CUSTODIAL OFFICER | S-26 | M. Smith | M Smith | 5:55 | |
| LAUNDRY OFFICER | S-06 | Wm Smith | W Smith | 553 | |
| Maintenance Officer | S-39 | J. Hunter | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | | OTHER | |
|---|---|---|---|---|---|
| ENTRANCE | 41 | E. Booker | | L. Carter | AL |
| SIDEWALK | 33 | | | A. McQueen | HL |
| JUICE LINE | 31 | R. Rawlinson | | E. Webster | E |
| EXIT DOOR | | J. C. Jones | | J. Boddorf | AL |
| SPOON COU | | B. LaFogg | | M. Muhammad | SL |
| CUB# 1 | | J. Dennis | | W. McDaniel | SL |
| T/S ESCORT | | D. Rollins | | | |
| PILL CALL | 41 | | | | |
| 1ST FENCE CK | 33 | | | | |
| 2ND FENCE CK | 41 | 3RD FENCE CK 31 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

STATON CORRECTIONAL CENTER
FIRST SHIFT DUTY ROSTER

DAY: **FRIDAY**

DATE: 4/20/2007

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | 5:300 | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | | 6:00A | |
| ASST. COMMANDER | S-3 | Sgt. P. Harris OT | | 556 | |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 5:55 | |
| A-DORM    fwa@8:30 | S-7 | R. Rawlinson | R. Raw | | |
| B-DORM | S-8 | S. McNabb | | 5:55 | |
| B-DORM   ROVER | S-36 | J. Burnett | | 5:55AM | |
| B-DORM   ROVER | S-37 | A. Tillman OT ** | A. Tillman | 5:50 | |
| C-DORM | S-9 | A. Crenshaw | | 5:55 | |
| D-DORM | S-10 | R. Anderson | | | |
| E-DORM | S-11 | L. C. Richardson OT | | 6:00 | |
| F-DORM | S-12 | J. Washington OT | | 6:00 | |
| G-DORM   CUBE | S-13 | R. Lewis | | 0:00 | |
| Infirmary Officer | S-20 | B. Gullatte | | 755 | |
| TOWER   1 | S-15 | L. Davis OT | | 5:85 | |
| TOWER   2 | S-16 | J. Johnson OT | | 6:00 | |
| TOWER   3 | S-17 | E. Booker | | 6:00 | |
| TOWER   4 | S-18 | C. Johnson OT | | 5:56 | |
| TOWER   5 | S-19 | Ch. Jones OT | | 6:00 | |
| INSTITUTIONAL Rover | S-41 | R. Kendrick C/D | | 6:00 | |
| ROVER / count relief-   E | S-31 | W. Golson OT fwa | | 5:35M | |
| ROVER behind e&f   F | S 32 | R. Givan | | | |
| ROVER / count relief- | S-33 | J. Richards fwa | | | |
| ROVER / count relief- | S-34 | S. James   fwa | | | |
| ROVER / count relief | S-35 | A. Latimore OT | A. Latimore | 5:59 | |
| BACKGATE   A | S-14 | Wm. McDaniel | | 5:55M | |
| CUSTODIAL OFFICER | S-26 | | | 555 | |
| LAUNDRY OFFICER | S-06 | Wm. Smith | | | |
| Maintenance Officer | S-39 | | | 5:55 | |
| | S- | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | S2 | Sgt. P. Harris | A. McQueen | C |
| SIDEWALK | 41 | | L. Carter | AL |
| JUICE LINE | 37 | J.C. Jones | B. LaFogg | AL |
| EXIT DOOR | | D. Rollins | J. Dennis | ML |
| SPOON COU | | E. Webster | J. Boddord | AL |
| CUBE #1 | | T. Allen | Lt. W. Copeland  (on-site testing) | |
| T/S ESCORT | 32 | M. Muhammad | L. Parker | SL |
| PILL CALL | 41 | D. Noble | J. Hunter | AL |
| 1ST FENCE CK | 31 | | M. Smith | SL |
| 2ND FENCE CK | 41 | 3RD FENCE CK  32 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

# STATON CORRECTIONAL FACILITY
## FIRST SHIFT DUTY ROSTER

**DATE: 4/21/2007**                    **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. Copeland OT | | 6:00a | |
| | S-2 | Sgt. Butler | | 5:2q | |
| ASST. COMMANDER | S-3 | Sgt. Harris OT | Harris Cor. Sgt. | 5:45a | |
| CLERK /CONTROL | | A. Latimore OT | A. Latimore | 600 | |
| A-DORM | S-7 | C. Johnson OT | Johnson | 600 | |
| B-DORM | S-8 | S. McNabb | McNabB | 6.06 | |
| B-DORM ROVER | S-36 | J. Burnett | J Burnett | 5:55 | |
| B-DORM ROVER | S-37 | | | | |
| C-DORM | S-9 | A. Crenshaw | A Crenshaw | 555 | |
| D-DORM | S-10 | E. Booker | E Booker | 5:50 | |
| E-DORM | S-11 | S. James | S Jems | 5:58 | |
| F-DORM | S-12 | J. Richards | Jerry Rum | 535 | |
| G-DORM CUBE | S-13 | M. Muhammad OT | M Muhammad | 6:30 | |
| TOWER 1 | S-15 | R. Givan | Giva | 5:55a | |
| TOWER 2 | S-16 | D. Caldwell OT | Caldwell | 555 | |
| TOWER 3 | S-17 | J. Johnson OT | J Johnson | 6:00 | |
| TOWER 4 | S-18 | A. Tillman OT | | | |
| TOWER 5 | S-19 | R. Underwood OT | | | |
| VISITING OFFICER | S-14 | Wm. McDaniel OT | Wm aniel | 5:56 | |
| HALL #2 (VISITING) | S-22 | R. Lewis | | 535 | |
| VISITING YARD ROVER | S-42 | D. Rollins | | 555 | |
| ROVER | S-31 | | | | |
| ROVER | S-32 | | | | |
| ROVER (Commo) | S-06 | Wm. Smith OT | W Smith | 551 | |
| ROVER | S-34 | | | | |
| LOBBY OFFICER | S-38 | E. Webster | E White | 5:55 | |
| SHAKEDOWN ROVER | S-39 | C. Jiles OT ice | C Jiles | 6:00 | |
| SHAKEDOWN OFFICER | S-40 | B. Gullatte | B Gullet | 5:55 | |
| INSTITUTIONAL ROVER | S-41 | J. Lindsey OT | J Linds | 5:45 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 07 | A-DORM | 40 | T. Allen | A. McQueen | C |
| JUICE LINE | control | B-DORM | 12&36 | M. Smith | J. C. Jones | C |
| EXIT DOOR | | C-DORM | 41 | M. Muhammad | B. LaFogg | AL |
| SIDE WALK | 41 | D-DORM | 39 | D. Noble | J. Dennis | ML |
| SPOON COU | | E-DORM | 06 | J. Boddorf | R. Rawlinson | AL |
| CUB# 1 | | F-DORM | 38 | L. Carter | R. Anderson | AL |
| T/S ESCORT | | ADMIN | 22&06 | Wm. Smith | L. Parker | SL |
| PILL CALL | 41 | | | L. Yelder | R. Kendrick | SL |
| 1ST FENCE CK | 39 | | | | | |
| 2ND FENCE CK | 14 | | | Lt. Copeland | | |
| 3RD FENCE CK | 41 | | | Sgt. Harris | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

## "Leadership is something you do with people, not to people."

## Staton Correctional Center

**Day: Sunday**

4/22/2007

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 1 | Lt. Copeland  OT | Willie Copeland | 6:00A | |
| Asst. Commander | S-3 | Sgt. Harris | P. Harris, Corr Sgt. | 5:20a | |
| Asst. Commander | S- | | | | |
| **Clerk/ Control** | | B. Gullatte | | | |
| A-Dorm | S- 7 | A. Tillman  OT | A. Tillman | 5:55a | |
| B-Dorm | S- 8 | S. James | | | |
| B-Rover | S- 36 | J. Burnett | Burnett | 5:55 | |
| B-Rover | S-37 | | | | |
| C-Dorm | S-9 | E. Booker | E. Booker | 5:55 | |
| D-Dorm | S-10 | T. Allen | T. Allen | 5:55 | |
| E-Dorm | S-11 | R. Givan | R. | 5:55A | |
| F-Dorm | S-12 | M. Muhammad | M. Muhammad | 5:55 | |
| G-Dorm-Cube | S-13 | J. Johnson  OT | J. Johnson | 6:00 | |
| **Infirmary Officer** | **S-20** | | | | |
| Tower       1 | S-15 | C. Jiles        OT | | 555 | |
| Tower       2 | S-16 | L. Carter       OT | | 555 | |
| Tower       3 | S-17 | J. Richards | | 555 | |
| Tower       4 | S-18 | R. Underwood OT | | 6:00 | |
| Tower       5 | S-19 | M. Davis        OT | M. Davis | 552 | |
| **Back Gate** | **S-14** | | | | |
| Hall # Visiting -- | S-22 | R. Rawlinson | R. Rawl | 5:55 | |
| Rover/ count relief-- | S-31 | | | | |
| Rover /count relief | S-32 | D. Noble       D | | 5:55 | |
| Rover/count relief | S-33 | Wm. Smith OT G | | 5:55 | |
| **Institutional Rover** | **S-41** | D. Rollins      C | | 5:55 | |
| Lobby Officer -- | S-42 | E. Webster  (ice) | E. Webster | 555 | |
| Visitation Officer | S-40 | Wm.McDaniel OT | McDaniel | 5:55A | |
| Shakedown Officer-- | S-39 | R. Anderson    E | Anderson | 5:55 | |
| Shakedown Officer-- | S-33 | L. Parker       A | | 555 | |
| Visitation Yard Rover | S-25 | R. Lewis  (ice) | | 555 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | | |
|---|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | B. LaFogg | A | |
| Juice Line Officer | | L. Carter | J. C. Jones | C | |
| Spoon count | | Wm. Smith | J. Dennis | M | |
| Cube # 1 | | A. McQueen | | | |
| Pill Call Escort | 41 | Wm. McDaniel | | | |
| T/S Escort | | A. Crenshaw | | | |
| 1st Fence check | 32 | R. Kendrick | | | |
| 2nd Fence check | 40 | S. McNabb | | | |
| 3rd Fence check | 31 | Lt. Copeland/Sgt. Butler | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event That you understanding your post assignments.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT **DUTY ROSTER**

**DATE: 4/23/2007**                                    **DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S- | | | | |
| ASST. COMMANDER | S-3 | Sgt. P. Harris | P. Harris | 5:35a | |
| ASST. COMMANDER | S- | | | | |
| CLERK /CONTROL | | Wm. McDaniel | | 5:50 | |
| A-DORM | S-7 | L. Parker | | 5:88 | |
| B-DORM | S-8 | S. McNabb OT | | 5:55 | |
| B-DORM ROVER | S-36 | R. Anderson | | 5:55 | |
| B-DORM ROVER    fwa | S-37 | J. Dennis | | 6:88 | |
| C-DORM | S-9 | E. Booker | | 5:40 | |
| D-DORM | S-10 | B. LaFogg | | 5:55 | |
| E-DORM | S-11 | T. Allen | | | |
| F-DORM | S-12 | M. Muhammad | | 5:55 | |
| G-DORM   CUBE | S-13 | R. Givan | | 5:55A | |
| INFIRMARY OFFICER | S-20 | B. Gullatte | | 5:50 | |
| TOWER      1 | S-15 | Ch. Jones OT | | 5:57 | |
| TOWER      2 | S-16 | D. Caldwell   OT | | 555 | |
| TOWER      3 | S-17 | J. Johnson    OT | | 6:00 | |
| TOWER      4 | S-18 | J. Boddorf | | 5:55 | |
| TOWER      5 | S-19 | D. Noble | | 6:00 | |
| Back Gate Officer | S-14 | | | | |
| Maintenance Officer | S-21 | | | | |
| Custodial Officer | S-26 | | | | |
| Laundry Officer | S-40 | L. Carter | | 555 | |
|  | S-06 | Wm. Smith | | 555 | |
|  | S-41 | D. Rollins | | 555 | |
| Institutional Rover | S-31 | E. Webster | | 5:55 | |
| ROVER | S-32 | R. Rawlinson | R. Rawl | 555 | |
| ROVER          fwa | S-33 | | | | |
| ROVER | S-34 | | | | |
| ROVER behind e&f | S-25 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 14 | A. Crenshaw | Ms. F. Pearson | HL |
| JUICE LINE | 32 | B-DORM | 36&37 | R. Kendrick | J. C. Jones | |
| EXIT DOOR | | C-DORM | 41 | S. McNabb | J. Hunter | HL |
| SIDE WALK | 37 | D-DORM | 31 | A. McQueen | M. Smith | HL |
| SPOON COU | | E-DORM | 32 | R. Lewis | R. Kendrick | SL |
| CUB# 1 | | F-DORM | 26 | J. Burnett | | |
| T/S ESCORT | 31 | ADMIN | 06&40 | S. James | | |
| PILL CALL | 41 | | | J. Richards | | |
| 1ST FENCE CK | 34 | | | | | |
| 2ND FENCE CK | 32 | | | Sgt. Butler | | |
| 3RD FENCE CK | 31 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: "Successful People See Opportunities, Not Problems."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 4/24/2007                                    **DAY: Tuesday**

| DUTY POST LOG | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | R. Bar     Corr. Of | 5:20 | |
| ASST. COMMANDER | S-3 | Sgt. P. Harris | P. Harris / Corr. Of | 5:35a | |
| **CLERK** /CONTROL | | F. Pearson | Pearson | 557 | |
| A-DORM | S-7 | T. Allen | T. Allen | 5:55 | |
| B-DORM | S-8 | J. C. Jones | | 0550 | |
| B-DORM   ROVER | S-36 | S. McNabb | | 5-58 | |
| B-DORM   ROVER | S-37 | R. Rawlinson | | 5:55 | |
| C-DORM | S-9 | D. Rollins | | 555 | |
| D-DORM | S-10 | E. Booker | | 5:50 | |
| E-DORM | S-11 | A. McQueen | A. McQueen | 5:55 | |
| F-DORM | S-12 | A. Crenshaw | | 5:55 | |
| G-DORM   CUBE | S-13 | J. Boddorf | | 5:55 | |
| **INFIRMARY OFFICER** | S-20 | M. Muhammad | M. Muhammad | 5:55 | |
| TOWER     1 | S-15 | B. Lafogg | | 5:55 | |
| TOWER     2 | S-16 | J. Burnett **OT** | J. Burn | 5:55 | |
| TOWER     3 | S-17 | A. Tillman **OT** | A. Tillman | 5:55 AM | |
| TOWER     4 | S-18 | R. Lewis **OT** | | 545 | |
| TOWER     5 | S-19 | D. Noble | D. Noble GO | 5:59 | |
| **INSTITUTIONAL  ROVER** | S-41 | **R. Kendrick** | | 5:58 | |
| ROVER | S-31 | E. Webster | E. Webster | 5:55 | |
| ROVER | S-33 | - | | | |
| ROVER     behind e&f | S-34 | J. Dennis | Dennis | 5:55 | |
| ROVER | S-38 | | | | |
| | S-25 | A. Latimore **OT** | A. Latimore | 606 | |
| **BACKGATE** | S-14 | **Wm. McDaniel** | Wm. McDaniel | 5:55 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | |
| Custodial Officer | S-26 | M. Smith | M. Smith | 5:55 | |
| Maintenance Officer | S-21 | J. Hunter | | 555 | |
| | S-06 | Wm. Smith | W. Smith | 555 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 14 | R. Anderson | Lt. W. Copeland |
| JUICE LINE | | B-DORM | 36&37 | J. Burnett | |
| EXIT DOOR | 37 | C-DORM | 41 | S. James | |
| SIDE WALK | | D-DORM | 41 | J. Richards | |
| SPOON COU | | E-DORM | 31 | L. Parker | |
| CUB# 1 | | F-DORM | 31 | B. Gullatte | |
| T/S ESCORT | 31 | ADMIN | 06&40 | R. Given | |
| PILL CALL | 41 | | | R. Lewis | A. May |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 41 | | | | |
| 3RD FENCE CK | 31 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning
my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 4/25/2007**                                    **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 6:00A | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | | 5:16 | |
| ASST. COMMANDER | S-3 | Sgt. P. Harris | | 5:40a | |
| CLERK /CONTROL | | Ms. F. Pearson | | | |
| A-DORM | S-7 | A. Crenshaw | | 5:55 | |
| B-DORM | S-8 | S. McNabb | | | |
| B-DORM ROVER | S-36 | J. C. Jones | | | |
| B-DORM ROVER | S-37 | J. Burnett fwa@ 8:15 | | 5:55 | |
| C-DORM | S-9 | T. Allen | | 5:55 | |
| D-DORM | S-10 | M. Muhammad | | 5:55 | |
| E-DORM | S-11 | A. McQueen | | 5:55 | |
| F-DORM | S-12 | L. Davis OT | | 5:55 | |
| G-DORM CUBE | S-13 | L. C. Richardson OT | | 6:00 | |
| INFIRMARY OFFICER | S-20 | D. Nobles | | 6:00 | |
| TOWER 1 | S-15 | D. Rollins | | 555 | |
| TOWER 2 | S-16 | J. Johnson OT | | 6:00 | |
| TOWER 3 | S-17 | R. Underwood OT | R. Underwood | 6:00A | |
| TOWER 4 | S-18 | J. Richards | | 555 | |
| TOWER 5 | S-19 | S. James | | 5:55 | |
| INSTITUTIONAL ROVER | S-41 | J. Dennis OT | | 555 | |
| Rover | S-31 | E. Webster | | 5:55 | |
| ROVER fwa@11:00 | S-32 | R. Rawlinson OT | R. Rawlinson | 5:55 | |
| ROVER | S-34 | ... | | 5:55 | |
| ROVER behind e&f | S-38 | R. Lewis | | 555 | |
| | S-25 | A. Latimore OT | | 555 | |
| BACKGATE | S14 | Wm. McDaniel | | 5:54 | |
| CUSTODIAL OFFICER | S-26 | M. Smith | | 5:55 | |
| Maintenance Officer | S-21 | J. Hunter | | | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | |
| | S-06 | Wm. Smith | | 3:55 | |

| ENTRANCE | 41 | A-DORM | 25 | J. Dennis | J. Boddorf | AL |
|---|---|---|---|---|---|---|
| JUICE LINE | 34 | B-DORM | 36&37 | B. Gullatte | R. Kendrick | SL |
| EXIT DOOR | | C-DORM | 41 | E. Booker | | |
| SIDE WALK | 32 | D-DORM | 31 | R. Givan | | |
| SPOON COU | | E-DORM | 32 | J. C. Jones | | |
| CUB# 1 | | G-DORM | 38 | B. LaFogg | | |
| T/S ESCORT | 31 | ADMIN | 06&40 | R. Anderson | | |
| PILL CALL | 41 | | | R. Rawlinson | | |
| 1ST FENCE CK | 38 | | | | | |
| 2ND FENCE CK | 32 | 3FENCE | 31 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: "Leadership is action, Not position."

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **4/26/2007**                                      DAY: THURSDAY

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 6:00a | |
| ASST.  COMMANDER | S-2 | Sgt. R. Butler | | 5:20a | |
| ASST.  COMMANDER | S-3 | Sgt. P. Harris | | 5:5a | |
| CLERK /CONTROL | | Ms. F. Pearson | | 551 | |
| A-DORM | S-7 | L.C. Richardson OT | | 6:00 | |
| B-DORM | S-8 | S.McNabb | | 5:57 | |
| B-DORM   ROVER | S-36 | J. C. Jones OT | | 0550 | |
| B-DORM   ROVER | S-37 | J. Burnett fwa@7:30 | | 5:55 | |
| C-DORM | S-9 | D. Noble | | 5:59 | |
| D-DORM | S-10 | D. Caldwell OT | | 5:50A | |
| E-DORM | S-11 | A. McQueen | | 5:55 | |
| F-DORM | S-12 | R. Underwood OT | | 6:00A | |
| G-DORM   CUBE | S-13 | A. Crenshaw | | 5:55 | |
| Infirmary Officer | S-20 | R. Lewis | | 555 | |
| TOWER      1 | S-15 | B. Gullatte | | 5:58 | |
| TOWER      2 | S-16 | R. Givan | | 5:55A | |
| TOWER      3 | S-17 | R. Anderson | | 555 | |
| TOWER      4 | S-18 | L. Parker | | 555 | |
| TOWER      5 | S-19 | D. Rollins OT | | 555 | |
| INSTITUTIONAL Rover | S-41 | M. Muhammad | | 555 | |
| ROVER / count relief | S-31 | C. Luckie | | 600 | |
| ROVER behind e&f | S-32 | D. Creasey | | 5:45 | |
| ROVER / count relief | S-33 | C. Offenbacker | | 547 | |
| ROVER / count relief | S-34 | J. Allen | | 5:57 | |
| fwa@7:30 | S-35 | S. James | | 5:58 | |
| BACKGATE | S-14 | Wm. McDaniel | | 5:54 | |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 5:55 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 558 | |
| Maintenance Officer | S-39 | J. Hunter | | | |
| | S-06 | Wm. Smith | | 5:55 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 41 | E. Booker | J. Boddorf | AL |
| SIDEWALK | 31 | | R. Kendrick | SL |
| JUICE LINE | 34 | R. Rawlinson | | |
| EXIT DOOR | | J. C. Jones | | |
| SPOON COU | | B. LaFogg | | |
| CUB# 1 | | J. Dennis | M Davis | |
| T/S ESCORT | 41 | D. Rollins | A. Latimore OT | |
| PILL CALL | 41 | E. Webster | J. Richards fwa@4:30 | |
| 1ST FENCE CK | 35 | | T. Allen  fwa@4:30 | |
| 2ND FENCE CK | 41 | 3RD FENCE CK | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your
post assignment.

## "Self-imposed limitations keep most people from moving forward."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/27/2007**                                          DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 6:00A | |
| ASST. COMMANDER | S-2 | Sgt. R. Butler | | 5:20 | |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Ms. F. Pearson | | 5:52 | |
| A-DORM | S-7 | B. LaFogg | | 6:00 | |
| B-DORM | S-8 | S. McNabb | | 5:58 | |
| B-DORM ROVER | S-36 | J. Burnett | | 5155 | |
| B-DORM ROVER | S-37 | S. James | | | |
| C-DORM | S-9 | R. Rawlinson | | 5155 | |
| D-DORM | S-10 | R. Anderson | | 5:55 | |
| E-DORM | S-11 | A. McQueen | | 5155 | |
| F-DORM | S-12 | R. Lewis | | 5:55 | |
| G-DORM CUBE | S-13 | | | 5:58 | |
| Infirmary Officer | S-20 | A. Crenshaw | | 5155 | |
| TOWER 1 | S-15 | E. Booker | | 5155 | |
| TOWER 2 | S-16 | L.C. Richardson OT | | 6:00 | |
| TOWER 3 | S-17 | Ch. Jones OT | | 4:56 | |
| TOWER 4 | S-18 | J. Washington OT | | 6:00 | |
| TOWER 5 | S-19 | J. Dennis | | 555 | |
| INSTITUTIONAL Rover | S-41 | R. Kendrick C | | 5:58 | |
| ROVER / count relief | S-31 | J. Richards D | | 555 | |
| ROVER behind e&f | S 32 | R. Givan E | | 5:550 | |
| ROVER / count relief | S-33 | B. Gullatte F | | 6:00 | |
| ROVER / count relief | S-34 | Treasy | | 5:50 | |
| | S-35 | C. Offenbacker | | 5:50 | |
| BACKGATE A | S-14 | L. Davis OT | | 5:55 | |
| CUSTODIAL OFFICER | S-26 | M. Smith | | 5-51 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | |
| | S-39 | Latimore | | 554 | |
| | S-06 | Wm. Smith | | 555 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 33 | Sgt. P. Harris | L. Parker | HL |
| SIDEWALK | 41 | J. C. Jones | | |
| JUICE LINE | 26 | J. Johns | | |
| EXIT DOOR | | D. Rollins | Wm. McDaniel | C |
| SPOON COU | | E. Webster | J. Hunter | SL |
| CUBE #1 | | T. Allen | | |
| T/S ESCORT | 31 | D. Noble | | |
| PILL CALL | 41 | M. Muhammad | | |
| 1ST FENCE CK | 32 | | | |
| 2ND FENCE CK | 41 | 3RD FENCE CK 41 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your
post assignment.

## "Self-imposed limitations keep most people from moving forward."

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 4/28/2007**

**DAY: SATURDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. Copeland OT | | 6:00 | |
| ASST. COMMANDER | | S-2 | Sgt. Butler | | 5:20 | |
| CLERK /CONTROL | | | B. Gullatte | | 6:00 | |
| A-DORM | | S-7 | B. Smith OT | | 1955 | |
| B-DORM | | S-8 | S. McNabb | | 5:15 | |
| B-DORM ROVER | | S-36 | J. C. Jones | | 0550 | |
| B-DORM ROVER | | S-37 | R. Givan | | 5:55A | |
| C-DORM | | S-9 | J. Richards | | 555 | |
| D-DORM | | S-10 | B. LaFogg | | 6:00 | |
| E-DORM | | S-11 | A. McQueen | | 5:55 | |
| F-DORM | | S-12 | M. Muhammad-OT | | 5:55 | |
| G-DORM CUBE | | S-13 | S. James | | 5:55 | |
| TOWER 1 | | S-15 | E. Booker | | 5:55 | |
| TOWER 2 | | S-16 | D. Rollins | | | |
| TOWER 3 | | S-17 | A. Crenshaw | | | |
| TOWER 4 | | S-18 | J. Washington OT | | | |
| TOWER 5 | | S-19 | R. Underwood OT | | 6:00 | |
| VISITING OFFICER | | S-21 | Wm. McDaniel OT | | 9:00 | |
| HALL #2 (VISITING) | | S-22 | R. Anderson (ice) | | 5:55 | |
| VISITING YARD ROVER | | S-42 | J. Dennis | | 555 | |
| ROVER (Commo) | | S-31 | Wm. Smith OT | | 555 | |
| ROVER | | S-32 | | | | |
| ROVER | | S-33 | | | | |
| ROVER (old A) | | S-34 | A. Latimore OT | | 558 | |
| LOBBY OFFICER | | S-38 | R. Kendrick | | | |
| SHAKEDOWN ROVER | | S-39 | R. Lewis | | 555 | |
| SHAKEDOWN OFFICER | | S-40 | L. Parker | | 600 | |
| INSTITUTIONAL ROVER | | S-41 | J. Lindsey OT | | 5:40 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 32 | A-DORM | 40 | T. Allen | J. Burnett | AL |
| JUICE LINE | 37 | B-DORM | 36&37 | M. Smith | R. Rawlinson | AL |
| EXIT DOOR | | C-DORM | 39 | M. Muhammad | E. Webster | AL |
| SIDE WALK | 41 | D-DORM | 31 | D. Noble | | |
| SPOON COU | | E-DORM | 42 | J. Boddorf | | |
| CUB# 1 | | F-DORM | 38 | L. Carter | | |
| T/S ESCORT | | ADMIN | 06&22 | Wm. Smith | | |
| PILL CALL | 41 | | | Wm. McDaniel | | |
| 1ST FENCE CK | 41 | | | | | |
| 2ND FENCE CK | 21 | | | | | |
| 3RD FENCE CK | 39 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

**Staton Correctional Center**

4/29/2007                                                    Day: **Sunday**

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S-1 | Lt. W. Copeland | Willie Copeland | 6:00A | |
| Asst. Commander | S-3 | Sgt. P. Harris | P. Harris | 5:26a | |
| Asst. Commander | S- | | | | |
| **Clerk/ Control** | | B. Gullatte | | 6:00 | |
| A-Dorm | S-7 | B. Smith OT | | 5:50 | |
| B-Dorm | S-8 | S. McNabb OT | | | |
| B-Dorm Rover | S-36 | J. C. Jones | | | |
| B-Dorm Rover | S-37 | | | | |
| C-Dorm | S-9 | R. Givan | | 5:55 | |
| D-Dorm | S-10 | E. Booker | | 5:58 | |
| E-Dorm | S-11 | M. Davis OT | | 555 | |
| F-Dorm | S-12 | M. Muhammad | M. Muhammad | 5:15 | |
| G-Dorm-Cube | S-13 | D.Noble | | 5:55 | |
| **Infirmary Officer** | **S-20** | | | | |
| Tower       1 | S-15 | J. Richards | | 555 | |
| Tower       2 | S-16 | L. Carter OT | | 555 | |
| Tower       3 | S-17 | B. LaFogg | | 5:48 | |
| Tower       4 | S-18 | R. Underwood OT | | 6:00 | |
| Tower       5 | S-19 | C. Jiles  OT | Jiles | 6:00 | |
| **Back Gate** | **S-14** | | | | |
| Hall # Visiting | S-22 | R. Anderson          A | Anderson | 5:55 | |
| Rover/ count relief | S-31 | S. James (commo) | James | 5:55 | |
| Rover /count relief | S-32 | D. Rollins          C | D Rollins | 555 | |
| Rover/count relief | S-33 | | | | |
| **Institutional Rover** | **S-41** | J. Lindsey OT   D | J Lindsey | 5:45 | |
| Lobby Officer | S-42 | E. Webster (ice) | E Webster | 5:5 | |
| Visitation Officer | S-40 | Wm. McDaniel OT | McDaniel | 5:54 | |
| Shakedown Officer | S-39 | R. Lewis          E | | 555 | |
| Shakedown Officer | S-41 | L. Parker          F | | 557 | |
| Visitation Yard Rover | S-43 | J. Dennis          G | J Dennis | 5:59 | |
| | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | | |
|---|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf/Y. Hunter | T. Allen | | A |
| Juice Line Officer | | L. Carter | J. Burnett | | A |
| Spoon count | | Wm. Smith | R. Rawlinson | | A |
| Cube # 1 | | A. McQueen | | | |
| Pill Call Escort | 41 | Wm. McDaniel | | | |
| T/S Escort | | A. Crenshaw | | | |
| 1st Fence check | 31 | R. Kendrick | | | |
| 2nd Fence check | 32 | S. McNabb | | | |
| 3rd Fence check | 41 | Lt. Copeland/Sgt. Butler | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DAY: Monday**

DATE: 4/30/2007

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 6:00A | 2:00PM |
| ASST. COMMANDER | S-3 | Sgt. P. Harris | P. Harris, Corr Sgt | 5:30a | |
| ASST. COMMANDER | S- | | | 5:58 | |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 5:59 | 2:00 |
| A-DORM | S-7 | D. Noble | | 5:55 | 2:00 |
| B-DORM | S-8 | S. McNabb OT | | 05:30 | 1:00 |
| B-DORM ROVER | S-36 | J. C. Jones | | 5:55 | |
| B-DORM ROVER fwa | S-37 | R. Rawlinson | R. Porter | 5:55 | 2:00 |
| C-DORM | S-9 | E. Booker | | 5:57 | 2:00 |
| D-DORM | S-10 | R. Anderson | Anderson | 5:57 | 2:00 |
| E-DORM | S-11 | M. Muhmmad | M. Muhammad | 6:00 | 2:08 |
| F-DORM | S-12 | B. LaFogg | | 6:00 | 2:00 |
| G-DORM CUBE | S-13 | C. Jiles OT | | 6:00 | 2:00 |
| INFIRMARY OFFICER | S-20 | B. Gullatte | | 6:30 am | |
| TOWER 1 | S-15 | F. Lawrence OT | | 5:55 | |
| TOWER 2 | S-16 | J. Boddorf | | 5:30 | |
| TOWER 3 | S-17 | Ch. Jones OT | | 5:55 | 2:00 |
| TOWER 4 | S-18 | A. Crenshaw OT | A. Crenshaw | 6:00 | |
| TOWER 5 | S-19 | L. Parker | | 5:55 | 2:00 |
| Back Gate Officer | S-14 | Wm. McDaniel | Mand | 6:55 am | |
| Maintenance Officer | S-21 | J. Hunter | | 5:56 | 2:00 |
| Custodial Officer | S-26 | M. Smith | Micky Daniels | 5:5 | |
| Laundry Officer | S-40 | L. Carter | | 5:55 | |
| Institutional Rover | S-41 | R. Kendrick OT | | 5:55 | |
| ROVER | S-31 | E. Webster | E. Webster | 5:55 | |
| ROVER fwa | S-32 | D. Rollins | | 5:55 | |
| ROVER | S-33 | L. Davis | | 5:59 | 1PM |
| ROVER behind c&d | S-34 | R. Givan | | 5:58 | |
| | S-25 | A. Latimore OT | A. Latimore | 5:58 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | | AL |
|---|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 14 | A. Crenshaw | T. Allen | | |
| JUICE LINE | 37 | B-DORM | 36&37 | R. Kendrick | J. Dennis | | SL |
| EXIT DOOR | | C-DORM | 41 | S. McNabb | | | |
| SIDE WALK | 32 | D-DORM | 31 | A. McQueen | | | |
| SPOON COU | | E-DORM | 32 | R. Lewis | | 5:55 | |
| CUB# 1 | | F-DORM | 34 | J. Burnett | | | |
| T/S ESCORT | 31 | ADMIN | 06&40 | S. James | | | |
| PILL CALL | 41 | | | J. Richards | Lt. Pittman OT fwa@ | | |
| 1ST FENCE CK | 34 | | | | Sgt. Jackson OT fwa@ | | |
| 2ND FENCE CK | 32 | | | Sgt. Butler | | | |
| 3RD FENCE CK | 31 | | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

DATE: 4-1-2007

STATON CORRECTIONAL FACILITY    DAY SUNDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | | |
| ASST. COMMANDER | S-2 | SGT.JACKSON | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | C. JOHNSON | Johnson 955 | | |
| A-DORM | S-07 | L. TILLER | Tiller 946 | | |
| B-DORM | S-08 | D. LAMAR | Giles 9:50 | | |
| B-DORM ROVER | S-36 | C. JILES | | | |
| B-DORM ROVER | S-37 | | | | |
| C-DORM | S-09 | | | | |
| D-DORM | S-10 | M. BROWN | M. Brown 1000p | | |
| E-DORM | S-11 | J.McCLEASE | McCluse 950p | | |
| F-DORM | S-12 | J. JOHNSON | 953 | | |
| G-DORM | S-13 | J. CARTER | 951p | | |
| COMMUNICATION | | | | | |
| TOWER-2 | S-16 | M. DISMUKES | 9:55 | | |
| TOWER-3 | S-17 | J. MILLER | 1000 | | |
| TOWER-4 | S-18 | J. LONGMIRE-OT | 1000 | | |
| TOWER-5 | S-19 | B. COLEMAN-OT | | | |
| ROVER-A | S-31 | | | | |
| ROVER-C | S-32 | | | | |
| ROVER-D | S-33 | W. STOUDEMIRE | W. Stoud 9:50p | | |
| ROVER-E | S-34 | J. WASHINGTON | J. Washg serep | | |
| | S-15 | A. TILLMAN | A. Tillman 9:50p | | |
| TOWER 1 C DORM | S- 9 | K. BRASWELL-OT | K Braswell 950p | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | K. BELL | J. GOLSON-ML |
| JUICELINE: E-ROVER | C-DORM C-DORM ROVER | V. NORMAN | L. RICHARDSON-ALS |
| EXITDOOR: A-ROVER SPOONCOUNT | D-DORM D-DORM ROVER | T. PERKINS | D. MOORE-HL |
| SIDEWALK: D-ROVER | D-DORM D- DORMROVER | J. TAYLOR | C. KENDRICK-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | B. COLEMAN | |
| | F-DORM F- DORM ROVER | H. THOMAS | |
| PILLCALL: F-ROVER | ADMIN COUNT (CLERK) | L.C. Richardson | |
| FENCECHECK #1 D-ROVER | SHOWER SEG (A/F) | R. Uuderwood | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-ROVER | | | |
| | | SGT. SANFORD | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:



DEFENDANT'S EXHIBIT

E-12

SHIFT NOTES

DATE: 4-2-2007    STATON CORRECTIONAL FACILITY    DAY MONDAY
THIRD SHIFT DUTY ROSTER
PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Lt. Pittman | 930 | |
| ASST. COMMANDER | S-2 | SGT. JACKSON | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | C. JOHNSON | Johnson | 955 | |
| A-DORM | S-07 | M BROWN | M Brown | 1000 | |
| B-DORM | S-08 | T.PERKINS | Perkins | 1000 | |
| B Dorm Rover | S-36 | V. NORMAN | Norman | 110 | |
| B Dorm Rover | S-37 | D. LAMAR | Lamar | 10:00 | |
| C-DORM | S-09 | J. TAYLOR | Taylor | 9:00 | |
| D-DORM | S-10 | W. STIUDEMIRE | | 9:50p | |
| E-DORM | S-11 | C. JILES | Jiles | 9:50 | |
| F-DORM | S-12 | J. JOHNSON | J Johnson | 5:55 | |
| G-DORM  H | S-13 | J. McCLEASE | McClease | 9:50p | |
| COMMUNICATION | | J. CARTER | | 9:55 | |
| TOWER-1 | S-15 | | | | |
| ROVER-D | S-33 | B. COLEMAN-OT | Bell | 9:35 | |
| TOWER-3 | S-17 | L. TILLER | | | |
| TOWER-4 | S-18 | C.KENDRICK | C. Kendrick | 9:34 | |
| TOWER-5 | S-19 | A. TILLMAN | A Tillman | 9:30m | |
| ROVER-A | S-31 | K. BELL | Bell | 10:00 | |
| TOWER-2 | S-16 | J. MILLER | Miller | 1000 | |
| ROVER-E | S-34 | J. WASHINGTON-OT | Washington | 9:50pm | 11:00 pm |
| ROVER-F | S-35 | K. BRASWELL-OT | Braswell | 10:00 | |
| ROVER-C | S-32 | J. LONGMIRE-OT | Longmire | 10:00 | |
| KITCHEN ROVER | S-39 | L. PARKER-OT | | 9:55 | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | CO COLEMAN | M. DISMUKES-HL |
| JUICELINE: E-ROVER | A-DORM  A-DORM ROVER | J. WASHINGTON | L. RICHARDSON-Als |
| EXITDOOR: A-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | H. THOMAS | D. MOORE-AL |
| SIDEWALK: D-ROVER | D-DORM  D- DORMROVER | R UNDERWOOD | |
| H.U. FEEDING: F-ROVER | E-DORM E- DORM ROVER | L.C. RICHARDSON | |
| | G-DORM DORM ROVER | J. GOLSON | |
| PILLCALL: F-ROVER | ADMIN COUNT (CLERK) | | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A&F) | | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-ROVER | | | |
| | | SGT. SANFORD | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 4-3-2007   STATON CORRECTIONAL FACILITY   DAY TUESDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | SGT JACKSON | | 10:00 | |
| G-DORM COMMANDER | S-3 | SGT. SANFORD | | | |
| CLERK/ CONTROL | | C. JOHNSON | | 9:55 | |
| A-DORM  E | S-07 | L. TILLER | | 9:45 | |
| B-DORM | S-08 | D. LAMAR | | 10:00 | |
| B-DORM ROVER | S-36 | V. NORMAN | NORMAN | 10:00 | |
| B-DORM ROVER | S-37 | T. PERKINS | | 10:00 | |
| C-DORM | S-09 | J. TAYLOR | | | |
| D-DORM | S-10 | B. COLEMAN | | | |
| E-DORM | S-11 | J. MILLER | | 10:00 | |
| F-DORM | S-12 | J. JOHNSON | | 9:50 | |
| G-DORM | S-13 | K. BELL | Bell | 10:00 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | J. CARTER | | 9:57 | |
| TOWER-3 | S-17 | C. KENDRICK | C. Kendrick | 9:54 | |
| TOWER-4 | S-18 | L. C. RICHARDSON | | 9:55 | |
| TOWER-5 | S-19 | R. TAYLOR-OT | R. Tay | 9:55 | |
| TOWER-2 | S-16 | J. LONGMIRE-OT | | 9:50 | |
| ROVER-C | S-32 | C. JILES | | | |
| ROVER-D | S-33 | A. TILLMAN | A. Tillman | 10:00 PM | |
| ROVER-E | S-34 | J. WASHINGTON-OT | A. Washington | 10:00 | |
| ROVER-F | S-35 | R. UNDERWOOD | | 9:55 p | |
| KITCHEN ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | J.WASHINGTON | L. RICHARDSON-ALS |
| JUICELINE: E-ROVER | A-DORM  A-DORM ROVER | W. STOUDEMIRE | D. MOORE-AL |
| EXITDOOR: A-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | M. DISMUKES | M. BROWN-SL |
| SIDEWALK: D-ROVER | D-DORM  D-DORMROVER | J. GOLSON | J. McClease-ALS |
| H.U. FEEDING: F-ROVER | E-DORM E- DORM ROVER | M. BROWN | LT. PITTMAN-CT |
| | G-DORM D- DORM ROVER | | H.  THOMAS–SL |
| PILLCALL: F-ROVER | ADMIN COUNT | | |
| FENCECHECK #1 D-ROVER | SHOWER SEG (A&F) | | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-5-2007    STATON CORRECTIONAL FACILITY    DAY THURSDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                          PERSONNEL        SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 12Pm | |
| ASST. COMMANDER | S-2 | SGT. JACKSON | | 10Pm | |
| G-DORM COMMANDER | S-3 | SGT. SANFORD | | 9:30 | |
| CLERK/ CONTROL | | C. JOHNSON | | 10Pm | |
| A-DORM  E | S-7 | L.C. Richardson | | 9:55 | |
| B-DORM | S-8 | T. PERKINS | | 10:00 | |
| B-DORM ROVER | S-36 | S. McNABB-OT | | 10:00 | |
| B-DORM ROVER | S-37 | | | | |
| C-DORM | S-09 | W. Golson | | 9:40 | |
| D-DORM | S-10 | B. COLEMAN | | | |
| E-DORM | S-11 | J. MILLER | | 10:00 | |
| F-DORM | S-12 | M. BROWN | | 10:00 | |
| | | | | | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | L. TILLER | | 950 | |
| TOWER-2 | S-16 | W. STOUDEMIRE | | 9:50 | |
| TOWER-3 | S-17 | M. DISMUKES | | 10:00 | |
| TOWER-4 | S-18 | C. KAUFMAN-OT | | 10:40 | |
| TOWER-5 | S-19 | R. TAYLOR -OT | | 10:00 | |
| ROVER-A | S-31 | | | | |
| ROVER-C | S-32 | | | | |
| ROVER-D | S-33 | R. UNDERWOOD | | 7:58 | |
| G-DORM | S-13 | C. JILES-OT | | 9:50 | |
| ROVER-F | S-35 | J. WASHINGTON | | 10:00 | |
| KITCHEN ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | L RICHARDSON | V. NORMAN-C |
| JUICELINE: E-ROVER | C-DORM  C-DORM ROVER | CO KENDRICK | J. TAYLOR-AL |
| EXITDOOR: A-ROVER SPOONCOUNT | D-DORM  D-DORM ROVER | CO J JOHNSON | H.THOMAS-AL |
| SIDEWALK: A-ROVER | E-DORM  E- DORMROVER | CO TILLMAN | K. BELL  SL |
| H.U. FEEDING: F-ROVER | F-DORM F-DORM ROVER | CO MOORE | J. CARTER–SL |
| | G-DORM D-DORM ROVER | CO McCLEASE | |
| PILLCALL: F-ROVER | ADMIN COUNT (CLERK) | CO LAMAR | |
| FENCECHECK #1 D-ROVER | SHOWER SEG (A&F) | CO JILES | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-6-2007     STATON CORRECTIONAL FACILITY     DAY FRIDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL     SIGNATURE     IN     OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN-OT | Lt Pittman | 930 | |
| ASST. COMMANDER | S-2 | SGT. JACKSON-OT | | | |
| G-DORM COMMANDER | S-3 | Sgt. GOLDEN-OT | | | |
| CLERK/ CONTROL | | C. JOHNSON-OT | C Johnson | 755 | |
| A-DORM | S-07 | M. BROWN | M. Brown | 1000 | |
| B-DORM | S-08 | | | | |
| B-DORM | S- 8 | T. PERKINS | Perkins | 1000 | |
| B-DORM ROVER | S-37 | B. COLEMAN | BCol | 753 | |
| C-DORM | S-09 | A. TILLMAN | A. Tillman | 10:00 | |
| D-DORM | S-10 | R. UNDERWOOD | RUnd | 10:03 | |
| E-DORM | S-11 | C. KENDRICK | C. Kendrick | 53 | |
| F-DORM | S-12 | J. JOHNSON | J. John | 955 | |
| G-DORM | S-13 | C. KAUFMAN-OT | Kaufman | 10:0 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | J. GOLSON | J. Golson | 10:00 | |
| TOWER-2 | S-16 | M. DISMUKES | MM | 955 | |
| TOWER-3 | S-17 | B. LaFOGG-OT | Foyy | 940 | |
| TOWER-4 | S-18 | J. DENNIS-OT | Dennis | 955 | |
| TOWER-5 | S-19 | L.C. RICHARDSON | LC Rico | 955 | |
| ROVER-A | S-31 | L. RICHARDSON | L. Richardson | 1000 | |
| ROVER-C | S-32 | W. STOUDEMIRE | WStd | 955 | |
| ROVER-D | S-33 | R. Taylor-OT | R. Tayr | 1000 | |
| ROVER-E | S-34 | J WASHINGTON | | | |
| ROVER-F | S-35 | K. BRASSWELL-OT | K Brasswell | 955 | |
| KITCHEN ROVER | S-38 | | BCol | 9 | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | D. MOORE | J. TAYLOR-AL |
| JUICELINE: E-ROVER | B-DORM A-DORM ROVER | J. McClease | H. THOMAS-AL |
| EXITDOOR: A-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | D. LAMAR | B. COLEMAN-AL |
| SIDEWALK: D-ROVER | D-DORM D- DORMROVER | COI JILES | K. BELL-SL |
| H.U. FEEDING: F-ROVER | E-DORM E- DORM ROVER | J. MILLER | V. NORMAN-ML |
| | F-DORM F-DORM ROVER | L. TILLER | |
| PILLCALL: F-ROVER | ADMIN COUNT-CLERK | J. CARTER | |
| FENCECHECK #1 D-ROVER | SHOWER SEG (A/F) ROVERS | C. JOHNSON | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-ROVER | | LT PITTMAN | SGT. SANFORD-C |
| | | SGT. JACKSON | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-4-2007     STATON CORRECTIONAL FACILITY    DAY   WEDNEDAY
                    THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | *signature* | 10pm | |
| ASST. COMMANDER | S-2 | SGT. JACKSON | | | |
| G-DORM COMMANDER | S-3 | SGT. SANFORD | *signature* | 9:30pm | |
| CLERK/ CONTROL | | C. JOHNSON | *signature* | 10pm | |
| A-DORM | S-07 | J. MILLER | *signature* | 10:00 | |
| B-DORM | S-08 | T. PERKINS | *signature* | 10:00 | |
| B-DORM ROVER | S-36 | D. LAMAR | *signature* | 10:00pm | |
| B-DORM ROVER | S-37 | | | | |
| C-DORM | S-09 | C. JILES | *signature* | 9:55 | |
| D-DORM | S-10 | B. COLEMAN | *signature* | 9:52 | |
| E-DORM | S-11 | J. GOLSON | *signature* | 9:55 | |
| F-DORM | S-12 | R. UNDERWOOD | *signature* | 9:53 | |
| G-DORM | S-13 | CO BRASWELL -OT | *signature* | 9:00 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | C. KAUFMAN-OT | *signature* | 10:00 | |
| TOWER-2 | S-16 | L. TILLER | *signature* | 9:00 | |
| TOWER-3 | S-17 | L C RICHARDSON | *signature* | 9:59 | |
| TOWER-4 | S-18 | J. LONGMIRE-OT | *signature* | 10:05 | |
| TOWER-5 | S-19 | J. McClease | *signature* McClease | 950p | |
| ROVER-A | S-31 | | | | |
| ROVER-C | S-32 | R. TAYLOR- 6-OT | R. Ta | 10:00 | |
| ROVER-D | S-33 | | | | |
| ROVER-E | S-34 | | | | |
| ROVER-F | S-35 | J. WASHINGTON | *signature* J. Washing | 10:00pm | |
| KITCHEN ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | M. DISMUKES | D. MOORE-A |
| JUICELINE: E-ROVER | C-DORM  C-DORM ROVER | A. TILLMAN | V. NORMAN-C |
| EXITDOOR: A-ROVER SPOONCOUNT | D-DORM  D-DORM ROVER | M. BROWN | J. TAYLOR-C |
| SIDEWALK: D-ROVER | E-DORM  E-DORMROVER | L. RICHARDSON | H. THOMAS-HL |
| H.U. FEEDING: F-ROVER | F-DORM F-DORM ROVER | C. KENDRICK | C. JILES |
| | G-DORM A-DORM ROVER | J. JOHNSON | J. CARTER-SL |
| PILLCALL: F-ROVER | ADMIN COUNT | W. STOUDEMIRE | K. BELL-SL |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A&F) | | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-DORM ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 4-7-2007    STATON CORRECTIONAL FACILITY    DAY SATURDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | LT. PITTMAN | | 10pm | |
| ASST. COMMANDER | S- | SGT. GOLDEN-OT | | 10p | |
| G-DORM COMMANDER | S- | SGT. SANFORD | | 9:30pm | |
| CLERK/ CONTROL | | L. PARKER-OT | | 9:55 | |
| A-DORM  E | S-7 | L.C. RICHARDSON | | 7:55 | |
| B-DORM | S-08 | T. PERKINS-OT | Bril | 10:00 | |
| B-DORM ROVER | S-36 | D. LAMAR | D. Lamar | 10:11p | |
| B-DORM ROVER | S-37 | | | | |
| C-DORM | S-09 | A. TILLMAN | A. Tillman | 10:00A | |
| D-DORM | S-10 | M. DISMUKES | | 9:55 | |
| E-DORM | S-11 | M. BROWN | M Brown | 10:00 | |
| F-DORM | S-12 | J. JOHNSON | | 9:55 | |
| G-DORM | S-13 | J. GOLSON | | 10:00 | |
| TOWER-1 | S-15 | J. DENNIS-OT | Dennis | 10:00 | |
| TOWER-2 | S-16 | L. RICHARDSON | | 10:00hr | |
| TOWER-3 | S-17 | W. STOUDEMIRE | | 9:55pm | |
| TOWER-4 | S-18 | K. BRASWELL-OT | | 10:00pm | |
| TOWER-5 | S-19 | C. KENDRICK | G. Kendrick | 9:54 | |
| ROVER-A | S-31 | C. Jiles | Jiles | 9:56 | |
| ROVER-C | S-32 | J. MILLER-OT | | | |
| ROVER-D | S-33 | R. UNDERWOOD | R Undr | 5:57 | |
| ROVER-E  C | S-34 | J. McClease | J McClese | 950P | |
| ROVER-F | S-35 | J. WASHINGTON | Washingt | 10:00 | |
| KITCHEN ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | C. JOHNSON | H. THOMAS-AL |
| JUICELINE: E-ROVER | B-DORM ·B-DORM ROVER | L TILLER | D. MOORE-AL |
| EXITDOOR: A-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | J CARTER | B. COLEMAN-AL |
| SIDEWALK: D-ROVER | D-DORM D- DORMROVER | K. BELL | |
| H.U. FEEDING: F-ROVER | E-DORM E- DORM ROVER | V. NORMAN | |
| | G-DORM A- DORM ROVER | | |
| PILLCALL: F-ROVER | ADMIN COUNT | J.TAYLOR | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A/F) ROVERS | J MILLER | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. JACKSON | |
| FENCECHECK #3 C-ROVER | | LT.PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-8-2007          STATON CORRECTIONAL FACILITY      DAY SUNDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | _Pittman_ | 925pm | |
| ASST. COMMANDER | S-2 | SGT.JACKSON | _Jackson_ | 10:00 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | C. JOHNSON | _Johnson_ | 10pm | |
| A-DORM | S-07 | L. RICHARDSON | _Richardson_ | 10:00pm | |
| B-DORM | S-08 | D. LAMAR | _Lamar_ | 10:00pm | |
| B-DORM ROVER | S-36 | **W. STOUDEMIRE** | _Stoud._ | 9:44p | |
| B-DORM ROVER | S-37 | | | | |
| C-DORM | S-09 | C. KENDRICK | C. Kendrick | 9:57 | |
| TOWER-5 | S-19 | A. TILLMAN | A. Tillman | 9:50am | |
| E-DORM  C | S-11 | J.McCLEASE | _McClease_ | 9:50pm | |
| F-DORM | S-12 | J. JOHNSON | _Johnson_ | 9:58 | |
| G-DORM | S-13 | **B. LaFOGG-OT** | _B. Fogg_ | 9:30 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | J. WASHINGTON | _J. Washington_ | 10:00 | |
| TOWER-2 | S-16 | L. TILLER | _Tiller_ | 9:45 | |
| TOWER-3 | S-17 | M. BROWN | M. Brown | 10:00 | |
| TOWER-4 | S-18 | M. DISMUKES | | 9:55 | |
| D DORM | S-10 | **R UNDERWOOD-OT** | R Und. | 10:00 | |
| ROVER-A | S-31 | | | | |
| ROVER-C | S-32 | **J. LONGMIRE-OT** | _Longmire_ | 10:00 | |
| ROVER-D | S-33 | J. GOLSON | _Golson_ | 9:46 | |
| ROVER-E | S-34 | J. MILLER | _Miller_ | 10:00p | |
| ROVER-F | S-35 | C. JILES | _Jiles_ | 9:55 | |
| **KITCHEN. ROVER** | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | K. BELL | **D. MOORE-AL** |
| JUICELINE: E-ROVER | C-DORM  C-DORM ROVER | V. NORMAN | **J. CARTER-E** |
| EXITDOOR: A-ROVER SPOONCOUNT | D-DORM  D-DORM ROVER | T. PERKINS | |
| SIDEWALK: D-ROVER | D-DORM  D-DORMROVER | J. TAYLOR | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | B. COLEMAN | |
| | F-DORM F-DORM ROVER | H. THOMAS | |
| PILLCALL: F-ROVER | ADMIN COUNT (CLERK) | L.C.Richardson | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A/F) | R. Uuderwood | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-ROVER | | | |
| | | SGT. SANFORD | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-9-2007   STATON CORRECTIONAL FACILITY    DAY   MONDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                      PERSONNEL     SIGNATURE     IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | | |
| ASST. COMMANDER | S-2 | SGT. JACKSON | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | L. TILLER | | 9:55 | |
| A-DORM | S-07 | J. MILLER | | 1600 | |
| B-DORM | S-08 | T.PERKINS | | 1000 | |
| B Dorm Rover | S-36 | J. LONGMIRE-OT | | 10:00 | |
| B Dorm Rover | S-37 | D. LAMAR | | 10:00 | |
| C-DORM | S-09 | K. BELL | | 10:00 | |
| D-DORM | S-10 | W. STIUDEMIRE | | 9:50p | |
| E-DORM | S-11 | M BROWN | | 10:00 | |
| F-DORM | S-12 | J. JOHNSON | | 9:55 | |
| G-DORM   H | S-13 | J. McCLEASE | | 950P | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | L. RICHARDSON | | 10:00 | |
| TOWER-2 | S-16 | L. THOMAS-OT | | 10:00 | |
| TOWER-3 | S-17 | A. TILLMAN | | 9:50pm | |
| TOWER-4 | S-18 | C. JOHNSON | | 955p | |
| TOWER-5 | S-19 | L. PARKER-OT | | 955 | |
| ROVER-A | S-31 | M. DISMUKES | | 9:55 | |
| ROVER-C | S-32 | C. JILES | | 9:55 | |
| ROVER-D | S-33 | C.KENDRICK | | 9:56 | |
| ROVER-E | S-34 | R. UNDERWOOD-OT | | 10:00 | |
| ROVER-F | S-35 | J. WASHINGTON-OT | | 10:00 | |
| KITCHEN ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | CO COLEMAN | D. MOORE-A |
| JUICELINE: E-ROVER | A-DORM  A-DORM ROVER | J. WASHINGTON | J. CARTER-E |
| EXITDOOR: A-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | H. THOMAS | J. TAYLOR-E |
| SIDEWALK: D-ROVER | D-DORM  D- DORMROVER | | V. NORMAN-M |
| H.U. FEEDING: F-ROVER | E-DORM E- DORM ROVER | R UNDERWOOD | |
| | G-DORM DORM ROVER | A. SHELL* | |
| PILLCALL: F-ROVER | ADMIN COUNT (CLERK) | L.C. RICHARDSON | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A&F) | J. FRANK | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | J. GOLSON | |
| FENCECHECK #3 C-ROVER | | | |
| | | SGT. SANFORD | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 4-10-2007   STATON CORRECTIONAL FACILITY    DAY  TUESDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9:40 | |
| ASST. COMMANDER | S-2 | SGT JACKSON | | | |
| G-DORM COMMANDER | S-3 | SGT. SANFORD | | 9:30 | |
| CLERK/ CONTROL | | C. JOHNSON | | 9:55 | |
| A-DORM   E | S-07 | L. TILLER | | 9:45 | |
| B-DORM | S-08 | D. LAMAR | | 10:00pm | |
| B-DORM ROVER | S-36 | J. LONGMIRE-OT | | 10:20 | |
| B-DORM ROVER | S-37 | C. JILES | | 9:55 | |
| C-DORM | S-09 | J. WASHINGTON-OT | | 10:10 | |
| D-DORM | S-10 | B. COLEMAN | | 9:5 | |
| E-DORM | S-11 | J. MILLER | | 10:00 | |
| F-DORM | S-12 | J. JOHNSON | | 9:55 | |
| G-DORM | S-13 | L. Richardson | | 10:00pm | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | K. BELL | | 10:00 | |
| | S- | | | | |
| | S- | | | | |
| TOWER-4 | S-18 | C. KAUFMAN-OT | | 10:00 | |
| TOWER-5 | S-19 | R. TAYLOR-OT | | 10:00 | |
| TOWER-3 | S-17 | L. C. RICHARDSON | | 9:58 | |
| ROVER-C | S-32 | C. KENDRICK | | 9:57 | |
| ROVER-D | S-33 | A. TILLMAN | | 9:50Pm | |
| ROVER-E | S-34 | R. UNDERWOOD | | 10:00p | |
| TOWER-2 | S-16 | J. McClease | | 9.50P | |
| KITCHEN ROVER | S-38 | D. MOORE | | 10:00p | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | J.WASHINGTON | D. MOORE-AL |
| JUICELINE: E-ROVER | A-DORM  A-DORM ROVER | W. STOUDEMIRE | J. TAYLOR-E |
| EXITDOOR: A-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | M. DISMUKES | J. CARTER-E |
| SIDEWALK: D-ROVER | D-DORM  D-DORMROVER | J. GOLSON | T. PERKINS-AL |
| H.U. FEEDING: F-ROVER | E-DORM E- DORM ROVER | M. BROWN | V. NORMAN-ML |
| | G-DORM D-DORM ROVER | | H.  THOMAS-AL |
| PILLCALL: F-ROVER | ADMIN COUNT | | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A&F) | | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-11-2007    STATON CORRECTIONAL FACILITY    DAY WEDNEDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Lt Pittman | 930 | |
| ASST. COMMANDER | S-2 | SGT. JACKSON | | | |
| G-DORM COMMANDER | S-3 | SGT. SANFORD | | 9:30 | |
| CLERK/ CONTROL | | C. JOHNSON | | 455 | |
| A-DORM | S-07 | C. KAUFMAN-OT | | 10:00 | |
| B-DORM | S-08 | C. JILES | | 9:50 | |
| B-DORM ROVER | S-36 | D. LAMAR | | 10:00 | |
| B-DORM ROVER | S-37 | K. BELL | K Bell | 10:00 | |
| C-DORM | S-09 | J. TAYLOR | | 950 | |
| D-DORM | S-10 | B. COLEMAN | | 95 | |
| E-DORM | S-11 | J. GOLSON | | 9:55 | |
| F-DORM | S-12 | R. UNDERWOOD | | 10:00 | |
| G-DORM | S-13 | J. MILLER | | bop | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | J. LONGMIRE-OT | | 900 | |
| TOWER-2 | S-16 | L. TILLER | L Tiller | 944 | |
| TOWER-3 | S-17 | K. BRASWELL-OT | K. Braswell | 1000 | |
| TOWER-4 | S-18 | R. TAYLOR-OT | R. Tr | 955 | |
| TOWER-5 | S-19 | J. McCLEASE | McClease | 950p | |
| ROVER-A    E | S-31 | L C RICHARDSON | LC Richardson | 9:40 | |
| ROVER-C | S-32 | D. MOORE | D Moore | 10:00 | |
| ROVER-D | S-33 | M. BROWN-OT | M.Brown | 9:55 | |
| ROVER-E | S-34 | L.THOMAS-OT | L. Thomas | 9:50 | |
| ROVER-F | S-35 | J. WASHINGTON | J. Washington | 1010 | |
| KITCHEN ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |
| | | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | M. DISMUKES | J. CARTER-E |
| JUICELINE: E-ROVER | C-DORM C-DORM ROVER | A. TILLMAN | V. NORMAN-M |
| EXITDOOR: A-ROVER SPOONCOUNT | D-DORM D-DORM ROVER | M. BROWN | T. PERKINS-AL |
| SIDEWALK: D-ROVER | E-DORM E- DORMROVER | L. RICHARDSON | H. THOMAS-AL |
| H.U. FEEDING: F-ROVER | F-DORM F- DORM ROVER | C. KENDRICK | |
| | G-DORM A- DORM ROVER | J. JOHNSON | |
| PILLCALL: F-ROVER | ADMIN COUNT | W. STOUDEMIRE | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A&F) | | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-DORM ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-12-2007    STATON CORRECTIONAL FACILITY    DAY THURSDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | H. Pittman | 4:30 pm | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | SGT. SANFORD | | 9:30 am | |
| CLERK/ CONTROL | | C. JOHNSON | Johnson | 100 | |
| A-DORM E | S-7 | L.C. Richardson | Richardson | 9:59 | |
| B-DORM | S-8 | T. PERKINS | Perk | 10:00 | |
| B-DORM ROVER | S-36 | S. McNABB-OT | S. McNabb | 9:53 | |
| B-DORM ROVER | S-37 | C. JILES-OT | | | |
| C-DORM | S-09 | J. TAYLOR | J. Taylor | 950 | |
| D-DORM | S-10 | B. COLEMAN | | 6 | |
| E-DORM | S-11 | J. MILLER | | 1000 | |
| F-DORM | S-12 | M. BROWN | M. Brown | 10:00 | |
| G-DORM | S-13 | B. LaFOGG-OT | B. Fogg | 9:35 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | L. TILLER | L. Tiller | 950 | |
| TOWER-2 | S-16 | W. STOUDEMIRE | W. Stoudemire | 9:50 | |
| TOWER-3 | S-17 | M. DISMUKES | | 9:55 | |
| TOWER-4 | S-18 | L. THOMAS-OT | L. Thomas | 10:00 | |
| TOWER-5 | S-19 | R. TAYLOR-OT | R. 2L | 1000 | |
| ROVER-A | S-31 | | | | |
| ROVER-C | S-32 | W. GOLSON | J. Golson | 9:50 | |
| ROVER-D | S-33 | R. UNDERWOOD | | 10:00 | |
| ROVER-E | S-34 | K. BELL | K. Bell | 10:00 | |
| ROVER-F | S-35 | J. WASHINGTON | J. Washington | 10:00 | |
| KITCHEN ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | L RICHARDSON | V. NORMAN-M |
| JUICELINE: E-ROVER | C-DORM C-DORM ROVER | CO KENDRICK | H. THOMAS-AL |
| EXITDOOR: A-ROVER SPOONCOUNT | D-DORM D-DORM ROVER | CO J JOHNSON | J. CARTER-E |
| SIDEWALK: A-ROVER | E-DORM E-DORMROVER | CO TILLMAN | |
| H.U. FEEDING: F-ROVER | F-DORM F-DORM ROVER | CO MOORE | |
| | G-DORM D-DORM ROVER | CO McCLEASE | |
| PILLCALL: F-ROVER | ADMIN COUNT (CLERK) | CO LAMAR | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A&F) | CO JILES | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | SGT. JACKSON-AL |
| FENCECHECK #3 C-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-13-2007        STATON CORRECTIONAL FACILITY    DAY FRIDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN-OT | | 9:30 | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | SGT. GOLDEN-OT | | 100 | |
| CLERK/ CONTROL | | L. PARKER-SL | | | |
| A-DORM | S-07 | M. BROWN | M. Brown | 10 P | |
| B-DORM | S-08 | T. PERKINS | | 1020 | |
| B-DORM ROVER | S-36 | S. McNABB-OT | | 1000 | |
| B-DORM ROVER | S-37 | | | | |
| C-DORM | S-09 | A. TILLMAN | A. Tillman | 9:50AM | |
| D-DORM | S-10 | B. COLEMAN | | PC | |
| E-DORM | S-11 | C. KENDRICK | | 6:56 | |
| F-DORM | S-12 | J. JOHNSON | | 9:48 | |
| G-DORM | S-13 | J. DENNIS-OT | | 955 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | J. GOLSON | | 9:55 | |
| D DORM ROVER | S-33 | L. THOMAS-OT | | 10:00 | |
| TOWER-3 | S-17 | B. LaFOGG-OT | | 9:50 | |
| TOWER-4 | S-18 | J. TAYLOR | | 950 | |
| TOWER-5 | S-19 | L.C. RICHARDSON | | 1:59 | |
| ROVER-A | S-31 | K. BELL | K. Bell | 10:50 | |
| ROVER-C | S-32 | R. TAYLOR-OT-6HRS | | 1000 | |
| TOWER-2 | S-16 | L. RICHARDSON | L. Richard | 10:00 | |
| ROVER-E | S-34 | J. WASHINGTON | | 10:00 | |
| ROVER-F | S-35 | K. BRASSWELL-OT | | 100 | |
| KITCHEN ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | D. MOORE | J. TAYLOR-E |
| JUICELINE: E-ROVER | B-DORM A-DORM ROVER | J. McCLEASE | M. DISMUKES-SL-CI |
| EXITDOOR: A-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | D. LAMAR | R. UNDERWOOD-HL |
| SIDEWALK: D-ROVER | D-DORM D-DORMROVER | COI JILES | J. CARTER-E |
| H.U. FEEDING: F-ROVER | E-DORM E-DORM ROVER | J. MILLER | V. NORMAN-M |
| | F-DORM F-DORM ROVER | L. TILLER | W. STOUDERMIRE-H |
| PILLCALL: F-ROVER | ADMIN COUNT-CLERK | J. CARTER | H. THOMAS-ALS |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A/F) ROVERS | C. JOHNSON | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-ROVER | | LT PITTMAN | SGT. SANFORD-C |
| | | SGT. JACKSON | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-14-2007    STATON CORRECTIONAL FACILITY    DAY SATURDAY
THIRD SHIFT DUTY ROSTER

DUTY POST          PERSONNEL        SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | LT. PITTMAN-OT | Lt. Pittman | 9:28/PM | |
| ASST. COMMANDER | S- | SGT. GOLDEN-OT | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | D. MOORE | D Moore | 10:00p | |
| A-DORM  E | S-7 | L.C. RICHARDSON | | 9:57 | |
| B-DORM | S-08 | D. LAMAR | B Lam | 10:00m | |
| B-DORM ROVER | S-36 | T. PERKINS-OT | Perc | 10:00 | |
| B-DORM ROVER | S-37 | | | | |
| C-DORM | S-09 | K. BRASWELL-OT | K. Braswell | 9:45pm | |
| D-DORM | S-10 | M. DISMUKES | MG | 9:15 | |
| E-DORM | S-11 | M. BROWN | M Brown | 10:00 P | |
| F-DORM | S-12 | J. JOHNSON | J. John | 9:50 | |
| G-DORM | S-13 | J. GOLSON | J Golson | 9:50 | |
| TOWER-1 | S-15 | J. DENNIS-OT | Dennis | 9:55 | |
| TOWER-2 | S-16 | L. RICHARDSON | L Richardson | Rover | |
| A-DORM ROVER  E | S-31 | J. McCLEASE | J mc | 9:50 | |
| TOWER-4 | S-18 | | | | |
| TOWER-5 | S-19 | C. KENDRICK | C Kendrick | :51 | |
| TOWER-3 | S-17 | L. THOMAS-OT | | | |
| ROVER-C | S-32 | J. MILLER-OT | Jim | 10:00 | |
| ROVER-D | S-33 | B. COLEMAN | B Col | 9:00 | |
| ROVER-E | S-34 | J. TAYLOR | J Taylor | 9:50 | |
| ROVER-F | S-35 | J. WASHINGTON | J Washn | 10:00 | |
| KITCHEN ROVER | S-38 | A. TILLMAN | A Tillman | 9:50pm | |
| TOWER-4 | S-18 | E. JILES | Jiles | 9:50pm | |
| INST. ROVER | S-40 | R. TAYLOR/ OT 4HRS. | R Jah | 10:00 | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | C. JOHNSON | R. UNDERWOOD-HL |
| JUICELINE: E-ROVER | B-DORM B-DORM ROVER | L TILLER | |
| EXITDOOR: A-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | J CARTER | |
| SIDEWALK: D-ROVER | D-DORM D-DORMROVER | K. BELL | |
| H.U. FEEDING: F-ROVER | E-DORM E- DORM ROVER G-DORM A- DORM ROVER | V. NORMAN | |
| PILLCALL: F-ROVER | ADMIN COUNT | J.TAYLOR | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A/F) ROVERS | J MILLER | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. JACKSON | |
| FENCECHECK #3 C-ROVER | | LT.PITTMAN | SGT. SANFORD |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-15-2007          STATON CORRECTIONAL FACILITY    DAY SUNDAY
                         THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | 2tPoo | 928 | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | D. MOORE | WMoore | 10:00 | |
| A-DORM | S-07 | L. RICHARDSON | L Richardson | 10:00pm | |
| B-DORM | S-08 | D. LAMAR | D Lama | 10:00m | |
| B-DORM ROVER | S-36 | W. STOUDEMIRE | WStod | 9:50pm | |
| B-DORM ROVER | S-37 | | | | |
| C-DORM | S-09 | M. DISMUKES | MB | 9:55 | |
| D-DORM | S-10 | **B.COLEMAN-OT** | Col | | |
| E-DORM   C | S-11 | J.McCLEASE | McCena | 9:50p | |
| F-DORM | S-12 | C. JILES | | | |
| G-DORM | S-13 | **B. LaFOGG-OT** | Fogg | 9:30 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | J. GOLSON | J. Golson | 9:50 | |
| TOWER-2 | S-16 | M. BROWN | M Brown | 9:55 | |
| TOWER-3 | S-17 | L. TILLER | LTiller | 9 | |
| TOWER-4 | S-18 | C. KENDRICK | C Kendrick | 9:56 | |
| TOWER-5 | S-19 | **J. LONGMIRE-OT** | Longmre | | |
| ROVER-A | S-31 | | | | |
| ROVER-C | S-32 | **R UNDERWOOD-OT** | R JUU | 10:00 | |
| ROVER-D | S-33 | **A. TILLMAN** | A. Tillman | 9.50m | |
| ROVER-E | S-34 | | | | |
| ROVER-F | S-35 | **J. WASHINGTON** | J Washigt | 10:00 | |
| **KITCHEN. ROVER** | S-38 | K Braswell | Keith Braswll | 9:50pm | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | K. BELL | **J. MILLER-AL** |
| JUICELINE: E-ROVER | C-DORM  C-DORM ROVER | V. NORMAN | **J. CARTER** |
| EXITDOOR: A-ROVER SPOONCOUNT | D-DORM  D-DORM ROVER | T. PERKINS | **J. JOHNSON-C** |
| SIDEWALK: D-ROVER | D-DORM  D- DORMROVER | J. TAYLOR | **C. JOHNSON-HL** |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | B. COLEMAN | |
| | F-DORM F- DORM ROVER | H. THOMAS | |
| PILLCALL: F-ROVER | ADMIN COUNT (CLERK) | L.C.Richardson | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A/F) | R. Uuderwood | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | **SGT. JACKSON-AL** |
| FENCECHECK #3 C-ROVER | | | |
| | | SGT. SANFORD | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 4-16-2007   STATON CORRECTIONAL FACILITY    DAY  MONDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                      PERSONNEL      SIGNATURE      IN     OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | | 10 Pm |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | SGT. SANFORD-OT | | 9.30 | |
| CLERK/ CONTROL | | C. JOHNSON | | 10 P | |
| A-DORM | S-07 | D. MOORE | | 8.55 | |
| B-DORM | S-08 | T. PERKINS | | 10:00 | |
| B Dorm Rover | S-36 | W. STOUDEMIRE | | 9:55 | |
| B Dorm Rover | S-37 | D. LAMAR | | 10:00 | |
| C-DORM | S-09 | J. TAYLOR | | 9:5 | |
| D-DORM | S-10 | A. TILLMAN | | 9.50 | |
| E-DORM | S-11 | M BROWN | | 10:00 | |
| F-DORM | S-12 | J. JOHNSON | | 9.55 | |
| G-DORM  H | S-13 | J. McCLEASE | | 950p | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | L. RICHARDSON | | 10:00 | |
| TOWER-2 | S-16 | K. BELL | | 10:00 | |
| TOWER-3 | S-17 | J. LONGMIRE-OT | | 10:00 | |
| TOWER-4 | S-18 | L. TILLER | | 9:5 | |
| TOWER-5 | S-19 | L. THOMAS-OT | | 10:00 | |
| ROVER-A | S-31 | M. DISMUKES | | 9.55 | |
| ROVER-C | S-32 | C. JILES | | | |
| ROVER-D | S-33 | C.KENDRICK | | 9:56 | |
| ROVER-E | S-34 | R. UNDERWOOD-OT | | 10:00 | |
| ROVER-F | S-35 | J. WASHINGTON-OT | | 10:00 | |
| KITCHEN ROVER | S-38 | B.COLEMAN-OT | | 9:c | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | CO COLEMAN | J. CARTER-M |
| JUICELINE: E-ROVER | A-DORM  A-DORM ROVER | J. WASHINGTON | V. NORMAN-M |
| EXITDOOR: A-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | H. THOMAS | J. MILLER-C |
| SIDEWALK: D-ROVER | D-DORM  D-DORMROVER | R UNDERWOOD | |
| H.U. FEEDING: F-ROVER | E-DORM E-DORM ROVER | L.C. RICHARDSON | |
| | G-DORM DORM ROVER | J. GOLSON | |
| PILLCALL: F-ROVER | ADMIN COUNT (CLERK) | | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A&B) | | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | SGT. JACKSON-AL |
| FENCECHECK #3 C-ROVER | | | |
| | | SGT. SANFORD | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-17-2007   STATON CORRECTIONAL FACILITY    DAY  TUESDAY

THIRD SHIFT DUTY ROSTER

DUTY POST                PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | SGT. SANFORD | | 9:25 | |
| CLERK/ CONTROL | | C. JOHNSON | | 4:55 | |
| A-DORM | S-07 | L. TILLER | | 945 | |
| B-DORM | S-08 | T. PERKINS | | 1000 | |
| B-DORM ROVER | S-36 | D. LAMAR | | 10:00p | |
| B-DORM ROVER | S-37 | | | | |
| C-DORM | S-09 | J. TAYLOR | | 9:? | |
| D-DORM | S-10 | B. COLEMAN | | 9:? | |
| TOWER-1 | S-15 | J. McCLEASE | | 9:50 | |
| F-DORM | S-12 | J. JOHNSON | | 9:50 | |
| G-DORM | S-13 | K. BELL | | 10:00 | |
| COMMUNICATION | | | | | |
| E DORM | S-11 | L. RICHARDSON | | 10:00p | |
| TOWER-2 | S-16 | L. C. RICHARDSON | | 9:59 | |
| TOWER-3 | S-17 | C. KENDRICK | | 9:57 | |
| TOWER-4 | S-18 | C. JILES | | 9:50 | |
| TOWER-5 | S-19 | R. UNDERWOOD | | 10:00 | |
| ROVER-A | S-31 | | | | |
| ROVER-C | S-32 | J. LONGMIRE-OT | | | |
| ROVER-D | S-33 | D. MOORE | | 10:00p | |
| ROVER-E | S-34 | R. TAYLOR-OT | | | |
| ROVER-F | S-35 | J. WASHINGTON-OT | | | |
| KITCHEN ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | J. WASHINGTON | J. CARTER-ML |
| JUICELINE: E-ROVER | A-DORM  A-DORM ROVER | W. STOUDEMIRE | V. NORMAN-ML |
| EXITDOOR: A-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | M. DISMUKES | J. MILLER-C |
| SIDEWALK: D-ROVER | D-DORM  D-DORMROVER | J. GOLSON | A. TILLMAN-C |
| H.U. FEEDING: F-ROVER | E-DORM E-DORM ROVER | M. BROWN | H. THOMAS-AL |
| | G-DORM D-DORM ROVER | | |
| PILLCALL: F-ROVER | ADMIN COUNT | | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A&F) | | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-ROVER | | | SGT JACKSON-AL |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 4-18-2007    STATON CORRECTIONAL FACILITY    DAY WEDNEDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | SGT SANFORD | | 9:30 | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | D. MOORE | D Moore | 10:00 | |
| A-DORM | S-07 | L C RICHARDSON | | 9:55 | |
| B-DORM | S-08 | T. PERKINS | | 1000 | |
| B-DORM ROVER | S-36 | D. LAMAR | | 10.0b | |
| B-DORM ROVER | S-37 | OT | | | |
| C-DORM | S-09 | J. TAYLOR | | 950 | |
| D-DORM | S-10 | B. COLEMAN | | 9 | |
| E-DORM | S-11 | K. BELL | | 0:00 | |
| F-DORM     D | S-12 | J. McCLEASE | | 9500 | |
| G-DORM | S-13 | J. GOLSON | | 9:90 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | J. LONGMIRE-OT | | | |
| TOWER-2 | S-16 | L. TILLER | | | |
| TOWER-3 | S-17 | J. DENNIS-OT | | 955 | |
| TOWER-4 | S-18 | R. TAYLOR-OT | | 10⁰⁰ | |
| TOWER-5 | S-19 | K. KAUFMAN-OT | | Nir | |
| ROVER-A | S-31 | | | | |
| ROVER-C | S-32 | C. JILES | | 9:50 | |
| ROVER-D | S-33 | | | | |
| ROVER-E | S-34 | J. WASHINGTON | | 10:5 | |
| ROVER-F | S-35 | R. UNDERWOOD | | 10:00 | |
| KITCHEN ROVER | S-38 | b. COLEMAN | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | M. DISMUKES | J. CARTER-M |
| JUICELINE: E-ROVER | C-DORM C-DORM ROVER | A. TILLMAN | V. NORMAN-M |
| EXITDOOR: A-ROVER SPOONCOUNT | D-DORM, D-DORM ROVER | M. BROWN | J. MILLER-C |
| SIDEWALK: D-ROVER | E-DORM E-DORMROVER | L. RICHARDSON | C. JOHNSON-HL |
| H.U. FEEDING: F-ROVER | F-DORM F-DORM ROVER | C. KENDRICK | H. THOMAS-AL |
| | G-DORM A-DORM ROVER | J. JOHNSON | |
| PILLCALL: F-ROVER | ADMIN COUNT | W. STOUDEMIRE | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A&F) | | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | LT. PITTMAN-C |
| FENCECHECK #3 C-DORM ROVER | | | SGT. JACKSON-AL |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-19-2007   STATON CORRECTIONAL FACILITY   DAY THURSDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | SGT. GOLDEN-OT | | 10P | 6A |
| G-DORM COMMANDER | S-3 | SGT. SANFORD | | 9:30 | |
| CLERK/ CONTROL | | C. JOHNSON | | 10:00P | |
| A-DORM | S-7 | R. UNDERWOOD | | 10:00 | |
| B-DORM | S-8 | T. PERKINS | | 10:00 | |
| B-DORM ROVER | S-36 | S. McNABB-OT | | 9:55 | |
| B-DORM ROVER | S-37 | | | | |
| C-DORM | S-09 | J. TAYLOR | | 9:50 | |
| D-DORM | S-10 | B. COLEMAN | | | |
| E-DORM | S-11 | W. GOLSON | | 9:45 | |
| F-DORM | S-12 | M. BROWN | | 1:00 P | |
| G-DORM | S-13 | K. BELL | | 10:00P | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | L. TILLER | | 9:45 | |
| TOWER-2 | S-16 | W. STOUDEMIRE | | 9:55P | |
| TOWER-3 | S-17 | M. DISMUKES | | 9.55 | |
| TOWER-4 | S-18 | K. KAUFMAN-OT | | 10:W | |
| TOWER-5 | S-19 | L.C. Richardson | | 10:00 | |
| ROVER-A | S-31 | | | | |
| ROVER-C | S-32 | R. TAYLOR-OT | | 10:00 | |
| ROVER-D | S-33 | L. THOMAS-OT | | 10:00 | |
| ROVER-E | S-34 | C. JILES-OT | | 9:55 | |
| ROVER-F | S-35 | J. WASHINGTON | | 10:00 | |
| KITCHEN ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | L RICHARDSON | V. NORMAN-ML |
| JUICELINE: E-ROVER | C-DORM C-DORM ROVER | CO KENDRICK | J. CARTER-ML |
| EXITDOOR: A-ROVER SPOONCOUNT | D-DORM D-DORM ROVER | CO J JOHNSON | J. MILLER-C |
| SIDEWALK: A-ROVER | E-DORM E-DORMROVER | CO TILLMAN | H. THOMAS-AL |
| H.U. FEEDING: F-ROVER | F-DORM F-DORM ROVER | CO MOORE | |
| | G-DORM D-DORM ROVER | CO McCLEASE | |
| PILLCALL F-ROVER | ADMIN COUNT (CLERK) | CO LAMAR | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A&F) | CO JILES | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | LT. PITTMAN-C SGT. JACKSON-AL |
| FENCECHECK #3 C-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-20-2007    STATON CORRECTIONAL FACILITY    DAY FRIDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | SGT. SANFORD | | 9:30 | |
| G-DORM COMMANDER | S-3 | SGT. GOLDEN-OT | | 100 | |
| CLERK/ CONTROL | | D. MOORE-OT | Moore | 10 pm | |
| A-DORM | S-07 | M. BROWN | M. Brown | 1000 | |
| B-DORM | S-08 | T. PERKINS | Perkins | 1000 | |
| B-DORM ROVER | S-36 | B. COLEMAN | | | |
| B-DORM ROVER | S-37 | S. McNABB-OT | S.M Nabb | 1000 | |
| C-DORM | S-09 | L. RICHARDSON | L. Richardson | 10:00 | |
| D-DORM | S-10 | W. STOUDEMIRE | W.S.d | 9:55p | |
| E-DORM | S-11 | C. KENDRICK | C. Kendrick | 9:55 | |
| F-DORM | S-12 | J. JOHNSON | J.Jhh | 10:00 | |
| G-DORM | S-13 | L. THOMAS-OT | L. Thomas | 10:30 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | J. GOLSON | J. Golson | 9:50 | |
| TOWER-2 | S-16 | K. BELL | K. Bell | 10:00 | |
| TOWER-3 | S-17 | J. TAYLOR | J.Tay | 9:50 | |
| TOWER-4 | S-18 | C. KAUFMAN-OT | | 10:00 | |
| TOWER-5 | S-19 | L.C. RICHARDSON | L.C.Rich | 9:59 | |
| ROVER-A | S-31 | R. Taylor-OT | R.Jay | 10:00 | |
| ROVER-C | S-32 | R. UNDERWOOD | R. Und | 10:00 | |
| ROVER-D | S-33 | A. TILLMAN | A. Tillman | 9:50 pm | |
| ROVER-E | S-34 | C. JILES-OT | Jiles | 10:00 | |
| ROVER-F | S-35 | J. WASHINGTON | | | |
| KITCHEN ROVER | S-38 | | | 9:55 | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | D. MOORE | J. CARTER-M |
| JUICELINE: E-ROVER | B-DORM  A-DORM ROVER | J. McClease | V. NORMAN-M |
| EXITDOOR: A-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | D. LAMAR | M. DISMUKES-HL |
| SIDEWALK: D-ROVER | D-DORM  D-DORMROVER | COI JILES | H. THOMAS-SL |
| H.U. FEEDING: F-ROVER | E-DORM E-DORM ROVER | J. MILLER | |
| | F-DORM F-DORM ROVER | L. TILLER | |
| PILLCALL: F-ROVER | ADMIN COUNT-CLERK | J. CARTER | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A/F) ROVERS | C. JOHNSON | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | LT. PITTMAN-C |
| FENCECHECK #3 C-ROVER | | LT PITTMAN | SGT. SANFORD-C |
| | | SGT. JACKSON | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-21-2007    STATON CORRECTIONAL FACILITY    DAY SATURDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. SANFORD-OT | | 9:30 | |
| ASST. COMMANDER | S- | SGT. GOLDEN-OT | | 10p | 6A |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | D. MOORE | D. Moore | 10pm | |
| A-DORM | S-7 | L.C. RICHARDSON | | 10:00 | |
| B-DORM | S-08 | T. PERKINS-OT | Perkins | 10w | |
| B-DORM ROVER | S-36 | D. LAMAR | D. Lamar | 10:00pm | |
| B-DORM ROVER | S-37 | | | | |
| C-DORM | S-09 | A. TILLMAN | A. Tillman | 9:30 | |
| D-DORM | S-10 | M. DISMUKES | | 9:55 | |
| E-DORM | S-11 | M. BROWN | M. Brown | 10:00p | |
| F-DORM | S-12 | J. JOHNSON | J. John | 10:00 | |
| G-DORM | S-13 | C. KENDRICK | C. Kendrick | :58 | |
| TOWER-1 | S-15 | J. McClease | mcclease | 9800 | |
| TOWER-2 | S-16 | L. RICHARDSON | L. Richard | 10:00 | |
| TOWER-3 | S-17 | C. JILES | Jiles | 9:50 | |
| TOWER-4 | S-18 | L. THOMAS-OT | | | |
| TOWER-5 | S-19 | J. TAYLOR-OT | J. Tayl | 950 | |
| ROVER-A | S-31 | | | | |
| ROVER-C | S-32 | R. UNDERWOOD | R. Und | 10:00 | |
| ROVER-D | S-33 | W. STOUDEMIRE | W. Stoud | 9:50 | |
| ROVER-E | S-34 | | | | |
| ROVER-F | S-35 | J. MILLER-OT | J. Mill | 10:00p | |
| KITCHEN ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | C. JOHNSON | B. COLEMAN-AL |
| JUICELINE: E-ROVER | B-DORM B-DORM ROVER | L TILLER | H. THOMAS-AL |
| EXITDOOR: A-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | J CARTER | |
| SIDEWALK: D-ROVER | D-DORM D-DORMROVER | K. BELL | J. WASHINGTON-SL |
| H.U. FEEDING: F-ROVER | E-DORM E-DORM ROVER | V. NORMAN | J. GOLSON-? |
| | G-DORM A-DORM ROVER | J.TAYLOR | |
| PILLCALL: F-ROVER | ADMIN COUNT | J MILLER | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A/F) ROVERS | SGT. JACKSON | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | LT.PITTMAN | |
| FENCECHECK #3 C-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-22-2007    STATON CORRECTIONAL FACILITY    DAY SUNDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | | |
| ASST. COMMANDER | S-2 | SGT. JACKSON | E/k/J | 9:35 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | C. JOHNSON | Johnson | 10 pm | |
| A-DORM | S-07 | L. RICHARDSON | LRichardson | 10:00 | |
| B-DORM | S-08 | D. LAMAR | D. Lamar | 10:00m | |
| B-DORM ROVER | S-36 | W. STOUDEMIRE | W. Stud | 9:45p | |
| B-DORM ROVER | S-37 | | | | |
| C-DORM | S-09 | C. KENDRICK | C. Kendrick | 9:57 | |
| D-DORM | S-10 | A. TILLMAN | A. Tillman | 9:50A | |
| E-DORM    C | S-11 | J. McCLEASE | J. McClease | 950 | |
| F-DORM | S-12 | J. JOHNSON | J. Johnson | 9:50 | |
| G-DORM | S-13 | J. GOLSON | J. Golson | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | C. JILES | Jiles | 9:50 | |
| TOWER-2 | S-16 | J. MILLER | Miller | 1000 | |
| TOWER-3 | S-17 | M. BROWN | M. Brown | 1000 | |
| TOWER-4 | S-18 | M. DISMUKES | MD | 9:55 | |
| TOWER-5 | S-19 | R UNDERWOOD-OT | RU | 10:00 | |
| ROVER-A | S-31 | | | | |
| ROVER-C | S-32 | J. LONGMIRE-OT | Jonnie | 1000 | |
| ROVER-D | S-33 | D. MOORE | D. Moore | 10:00 | |
| ROVER-E | S-34 | | | | |
| ROVER-F | S-35 | J. WASHINGTON | J. Washington | 10:00 | |
| KITCHEN. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | K. BELL | J. CARTER-ML |
| JUICELINE: E-ROVER | C-DORM C-DORM ROVER | V. NORMAN | L. TILLER-SL |
| EXITDOOR: A-ROVER SPOONCOUNT | D-DORM D-DORM ROVER | T. PERKINS | Lt. Pittman HL |
| SIDEWALK: D-ROVER | D-DORM D-DORM ROVER | J. TAYLOR | |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | B. COLEMAN | |
| | F-DORM F-DORM ROVER | H. THOMAS | |
| PILLCALL: F-ROVER | ADMIN COUNT (CLERK) | L.C. Richardson | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A/F) | R. Underwood | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-ROVER | | | |
| | | SGT. SANFORD | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

25 AP
(4 AM)
Tillman

DATE: 4-23-2007  STATON CORRECTIONAL FACILITY   DAY  MONDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9:00 | |
| ASST. COMMANDER | S-2 | SGT. JACKSON | | 9:45 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | C. JOHNSON | | 10pm | |
| A-DORM | S-07 | D. MOORE | | 10:00 | |
| B Dorm Rover | S-36 | W. STOUDEMIRE | | 9:58 | |
| B Dorm | S-08 | D. LAMAR | | 10:00 | |
| C-DORM | S-09 | J. TAYLOR | | 95 | |
| D-DORM | S-10 | A. TILLMAN | | 9:50 | |
| E-DORM | S-11 | M BROWN | | 10:00 | |
| F-DORM | S-12 | J. JOHNSON | | 10:00 | |
| G-DORM  H | S-13 | J. McCLEASE | | 950p | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | L. RICHARDSON | | 10:00 | |
| TOWER-2 | S-16 | K. BELL | | 10:00 | |
| TOWER-3 | S-17 | J. MILLER | | 1000 | |
| TOWER-4 | S-18 | L. TILLER | | 940 | |
| TOWER-5 | S-19 | M. DISMUKES | | 9:55 | |
| ROVER-A | S-31 | | | | |
| ROVER-C | S-32 | C. JILES | | 1000 | |
| ROVER-D | S-33 | C. KENDRICK | | 956 | |
| ROVER-E | S-34 | R. UNDERWOOD-OT | | 10:00 | |
| ROVER-F | S-35 | J. WASHINGTON-OT | | 1000 | |
| KITCHEN ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM  A-DORM ROVER | CO COLEMAN | J. CARTER-M |
| JUICELINE: E-ROVER | A-DORM  A-DORM ROVER | J. WASHINGTON | V. NORMAN-M |
| EXITDOOR: A-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | H. THOMAS | |
| SIDEWALK: D-ROVER | D-DORM  D-DORMROVER | R UNDERWOOD | T.PERKINS-AL |
| H.U. FEEDING: F-ROVER | E-DORM  E-DORM ROVER | L.C. RICHARDSON | |
| | G-DORM DORM ROVER | J. GOLSON | |
| PILLCALL: F-ROVER | ADMIN COUNT (CLERK) | | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A&F) | | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-ROVER | | | SGT. SANFORD-E |
| | | SGT. SANFORD | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 4-24-2007   STATON CORRECTIONAL FACILITY   DAY TUESDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 930 | |
| ASST. COMMANDER | S-2 | SGT JACKSON | | 10:40 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | C. JOHNSON | | 10p | |
| A-DORM | S-07 | C. KENDRICK | | 9:57 | |
| B-DORM | S-08 | T. PERKINS | Perkin | 10:00 | |
| B-DORM ROVER | S-36 | V. NORMAN | NORman | 1000 | |
| B-DORM ROVER | S-37 | D. LAMAR | | 1000 | |
| C-DORM | S-09 | J. TAYLOR | | 950 | |
| D-DORM | S-10 | B. COLEMAN | | 9 | |
| E-DORM   C | S-11 | J. McClease | J. Mcleuse | 950 | |
| F-DORM | S-12 | J. JOHNSON | J. John | 9:50 | |
| G-DORM | S-13 | K. BELL | K. Bell | 10:00 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | M.BROWN-OT | M. Brown | 100 P | |
| TOWER-2 | S-16 | L. C. RICHARDSON | | 9:59 | |
| TOWER-3 | S-17 | L. RICHARDSON | L. Richard | 10:00 | |
| TOWER-4 | S-18 | D. MOORE | D. Moore | 10:00 | |
| TOWER-5 | S-19 | J. LONGMIRE-OT | | 10:00 | |
| ROVER-A | S-31 | R. TAYLOR-OT | R. Jr | 10 | |
| ROVER-C | S-32 | C. JILES | Jiles | 1000 | |
| ROVER-D | S-33 | A. TILLMAN | A. Tillman | 9:50pm | |
| ROVER-E | S-34 | J. MILLER | | 1000 | |
| ROVER-F | S-35 | R. UNDERWOOD | | 10:00 | |
| KITCHEN ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | J.WASHINGTON | J. CARTER-ML |
| JUICELINE: E-ROVER | A-DORM A-DORM ROVER | W. STOUDEMIRE | H. THOMAS-AL |
| EXITDOOR: A-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | M. DISMUKES | L. TILLER-ALS |
| SIDEWALK: D-ROVER | D-DORM D- DORMROVER | J. GOLSON | |
| H.U. FEEDING: F-ROVER | E-DORM E- DORM ROVER | M. BROWN | |
| | G-DORM D- DORM ROVER | | |
| PILLCALL: F-ROVER | ADMIN COUNT | | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A&F) | | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | SGT. SANFORD-E |
| FENCECHECK #3 C-ROVER | | | |
| | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-25-2007    STATON CORRECTIONAL FACILITY    DAY WEDNEDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | *Pittman* | 940 | |
| ASST. COMMANDER | S-2 | SGT. JACKSON | *Jackson* | 12:00 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | D. MOORE | *D. Moore* | 10:00 | |
| A-DORM | S-07 | C. JILES | *Jiles* | 10:00 | |
| B-DORM | S-08 | D. LAMAR | *Lamar* | 10:00 | |
| B-DORM ROVER | S-36 | T. PERKINS | *Perkins* | 1000 | |
| B-DORM ROVER | S-37 | | | | |
| C-DORM | S-09 | K. BELL | *Bell* | 10:00 | |
| D-DORM | S-10 | B. COLEMAN | *Coleman* | 9:55 | |
| E-DORM | S-11 | J. GOLSON | *Golson* | 10:00 | |
| F-DORM | S-12 | J. MILLER | *Miller* | 1000 | |
| G-DORM | S-13 | C. KAUFMAN-OT | *Kaufman* | 10:05 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | (L.C. RICHARDSON) | *Richardson* | 10:00 | |
| TOWER-2 | S-16 | V. NORMAN | *Norman* | 9000 | |
| TOWER-3 | S-17 | J. TAYLOR | *Taylor* | 950 | |
| TOWER-4 | S-18 | J. LONGMIRE-OT | *Longmire* | 10:00 | |
| ~~TOWER~~ | | ~~J. TAYLOR~~ | | | |
| ROVER-C | S-32 | R. TAYLOR | *R. Taylor* | 10:00 | |
| ~~TOWER-5~~ | S-19 | M. BROWN-OT | *M. Brown* | 1000 P | |
| ROVER-D | S-33 | ~~THOMAS-OT~~ | | | |
| ROVER-E | S-34 | J. WASHINGTON | *J. Washington* | 10:03 | |
| ROVER-F | S-35 | R. UNDERWOOD | *R. Underwood* | 10:00p | |
| KITCHEN ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | M. DISMUKES | J. CARTER-M |
| JUICELINE: E-ROVER | C-DORM C-DORM ROVER | A. TILLMAN | (C. JOHNSON-HL) |
| EXITDOOR: A-ROVER SPOONCOUNT | D-DORM D-DORM ROVER | M. BROWN | H. THOMAS-HL |
| SIDEWALK: D-ROVER | E-DORM E-DORM ROVER | L. RICHARDSON | (L. TILLER-SL-HL) |
| H.U. FEEDING: F-ROVER | F-DORM F-DORM ROVER | C. KENDRICK | J. McCLEASE-SL-CD |
| | G-DORM A-DORM ROVER | J. JOHNSON | |
| PILLCALL: F-ROVER | ADMIN COUNT | W. STOUDEMIRE | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A&F) | | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-DORM ROVER | | | SGT SANFORD-E |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 4-26-2007     STATON CORRECTIONAL FACILITY     DAY THURSDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9:30pm | |
| ASST. COMMANDER | S-2 | SGT. JACKSON | Jackson | 10:45 | |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | **D. MOORE-OT** | D Moore | 10:00 | |
| A-DORM | S-7 | L.C. Richardson | | 10:00 | |
| B-DORM | S-8 | T. PERKINS | Perkins | 10:00 | |
| B-DORM ROVER | S-36 | V. NORMAN | Norman | 10:00 | |
| B-DORM ROVER | S-37 | | | | |
| C-DORM | S-09 | W. GOLSON | | 9:40 | |
| D-DORM | S-10 | J. MILLER | | 8:00 | |
| E-DORM | S-11 | K. BELL | | 10:00 | |
| F-DORM | S-12 | M. BROWN | M. Brown | 10:00 | |
| G-DORM | S-13 | **C. KAUFMAN-OT** | | 10:00 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | M. DISMUKES | M. H. | 9:55 | |
| TOWER-2 | S-16 | W. STOUDEMIRE | W. Stoud | 9:55p | |
| TOWER-3 | S-17 | **B. LAFOGG-OT** | | | |
| TOWER-4 | S-18 | **S. McNABB-OT** | | 9:55 | |
| TOWER-5 | S-19 | **R. TAYLOR-OT** | | 10:55 | |
| ROVER-A | S-31 | | | | |
| ROVER-C | S-32 | **L. THOMAS-OT** | L. Thomas | 10:00 | |
| ROVER-D | S-33 | J. TAYLOR | Tayl | 9:55 | |
| ROVER-E | S-34 | R. UNDERWOOD | | 11:00 | |
| ROVER-F | S-35 | J. WASHINGTON | J. Wash | 12:00 | |
| KITCHEN ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | L RICHARDSON | **J. CARTER-ML** |
| JUICELINE: E-ROVER | C-DORM  C-DORM ROVER | CO KENDRICK | **B. COLEMAN-AL** |
| EXITDOOR: A-ROVER SPOONCOUNT | D-DORM  D-DORM ROVER | CO J JOHNSON | **C. JOHNSON-HI** |
| SIDEWALK: A-ROVER | E-DORM  E-DORMROVER | CO TILLMAN | **L. TILLER-ALS** |
| H.U. FEEDING: F-ROVER | F-DORM F-DORM ROVER | CO MOORE | H Thomas ALC |
| | G-DORM D-DORM ROVER | CO McCLEASE | |
| PILLCALL: F-ROVER | ADMIN COUNT (CLERK) | CO LAMAR | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A&F) | CO JILES | **SGT. SANFORD-E** |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-27-2007    STATON CORRECTIONAL FACILITY    DAY FRIDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN-OT | | 9⁰⁰/pm | |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S-3 | SGT. GOLDEN-OT | | 100 | |
| CLERK/ CONTROL | | L.PARKER-OT | | 900 | |
| A-DORM | S-07 | M. BROWN | | 1000 | |
| B-DORM | S-08 | T. PERKINS | | 1000 | |
| B-DORM ROVER | S-36 | V. NORMAN | | 1000 | |
| B-DORM ROVER | S-37 | | | | |
| C-DORM | S-09 | M. DISMUKES | | 9:35 | |
| D-DORM | S-10 | L. RICHARDSON | | 10:00 | |
| E-DORM | S-11 | C. KENDRICK | | 9:51 | |
| F-DORM | S-12 | K. BELL | | 10:00 | |
| G-DORM | S-13 | J. DENNIS-OT | | 955 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | L.C. RICHARDSON | | 9:58 | |
| TOWER-2 | S-16 | B. LAFOGG-OT | | 9:50 | |
| ROVER-E | S-34 | R. TAYLOR-OT | | 1000 | |
| TOWER-4 | S-18 | C. KAUFMAN-OT | | 10:00 | |
| TOWER-5 | S-19 | J. GOLSON | | 9:50 | |
| ROVER-A | S-31 | J. Washington | | 10:05 | |
| ROVER-C | S-32 | L. THOMAS-OT | | 10:00 | |
| ROVER-D | S-33 | R. UNDERWOOD | | 10:00 | |
| TOWER-3 | S-17 | W. STOUDEMIRE | | 9:56 | |
| ROVER-F | S-35 | J. TAYLOR | | 955 | |
| KITCHEN ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | D. MOORE | J. CARTER-M |
| JUICELINE: E-ROVER | B-DORM A-DORM ROVER | J. McClease | J. JOHNSON |
| EXITDOOR: A-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | D. LAMAR | J. WASHINGTON |
| SIDEWALK: D-ROVER | D-DORM D-DORM ROVER | COI JILES | A. TILLMAN |
| H.U. FEEDING: F-ROVER | E-DORM E-DORM ROVER | J. MILLER | B. COLEMAN-AL |
| | F-DORM F-DORM ROVER | L. TILLER | |
| PILLCALL: F-ROVER | ADMIN COUNT-CLERK | J. CARTER | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A/F) ROVERS | C. JOHNSON | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-ROVER | | LT PITTMAN | SGT. SANFORD-E |
| | | SGT. JACKSON | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 4-28-2007    STATON CORRECTIONAL FACILITY    DAY SATURDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                          PERSONNEL        SIGNATURE        IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | LT. PITTMAN-OT | | 930 | |
| ASST. COMMANDER | S- | SGT. SANFORD | | 9:30 | |
| G-DORM COMMANDER | S- | SGT. GOLDEN-OT | | 10:0 | 6A |
| CLERK/ CONTROL | | D. MOORE | W. Moore | 10:00A | |
| A-DORM | S-7 | L.C. RICHARDSON | | 10:00 | |
| B-DORM | S-08 | C. JILES | Jiles | 10:00pn | |
| B-DORM ROVER | S-36 | D. LAMAR | | 10:00pm | |
| B-DORM ROVER | S-37 | | | | |
| C-DORM | S-09 | B. COLEMAN | BC | 9 | |
| D-DORM | S-10 | L. THOMAS-OT | L. Thomas | 1000 | |
| E-DORM | S-11 | M. BROWN | M. Brown | 1000p | |
| F-DORM | S-12 | J. LONGMIRE-OT | | | |
| G-DORM | S-13 | J. GOLSON | J. Golson | 9:45 / 955 | |
| TOWER-1 | S-15 | J. DENNIS-OT | Dennis | 10:00P.t | |
| TOWER-2 | S-16 | L. RICHARDSON | L. Richardson | | |
| TOWER-3 | S-17 | W. STOUDEMIRE | W. | 9:55p | |
| TOWER-4 | S-18 | J. MILLER    OT | | | |
| TOWER-5 | S-19 | C. KENDRICK | C. Kendrick | 9:57 | |
| ROVER-A | S-31 | | | | |
| ROVER- F | S-32 | V. NORMAN-OT | Norman | 108 | |
| ROVER-D | S-33 | | | | |
| ROVER-E | S-34 | R-TAYLOR-OT | R. Tr | 10:00pm | |
| ROVER-F | S-35 | | | | |
| KITCHEN ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | C. JOHNSON | J. JOHNSON-C |
| JUICELINE: E-ROVER | B-DORM  B-DORM ROVER | L-TILLER | J. WASHINGTON-C |
| EXITDOOR: A-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | J CARTER | R. UNDERWOOD-C |
| SIDEWALK: D-ROVER | D-DORM  D-DORMROVER | K. BELL | A. TILLMAN-HL |
| H.U. FEEDING: F-ROVER | E-DORM E-DORM ROVER | V. NORMAN | M. DISMUKES-SL |
| | G-DORM A-DORM ROVER | J. TAYLOR | J. McCLEASE-SL |
| PILLCALL: F-ROVER | ADMIN COUNT | J MILLER | H. THOMAS-SL |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A/F) ROVERS | SGT. JACKSON | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | LT.PITTMAN | |
| FENCECHECK #3 C-ROVER | | | |

. BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 4-29-2007 STATON CORRECTIONAL FACILITY    DAY SUNDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 940 | |
| ASST. COMMANDER | S-2 | SGT.JACKSON | | 1015 | |
| G-DORM COMMANDER | S-3 | SGT. SANFORD-OT | | 9:30pm | |
| CLERK/ CONTROL | | L. PARKER-OT | | 1000 | |
| A-DORM | S-07 | L. RICHARDSON | | 10:02p | |
| B-DORM | S-08 | D. LAMAR | | 10:00 | |
| B-DORM ROVER | S-36 | W. STOUDEMIRE | | 1:55 | |
| C-DORM | S-09 | C. KENDRICK | | 9:58 | |
| D-DORM | S-10 | B. COLEMAN-OT | | 10 | |
| E-DORM | S-11 | D. MOORE | | 10:00pm | |
| F-DORM | S-12 | J. GOLSON | | 9:50 | |
| TOWER #2 | S-16 | L. TILLER-T-2 | | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | C. JILES | | 9:55 | |
| G DORM | S-13 | J. MILLER G-Dorm | | | |
| TOWER-3 | S-17 | M. BROWN | | 10:00P | |
| TOWER-4 | S-18 | B.LAFOGG-OT | | 9:30 | |
| TOWER-5 | S-19 | J. LONGMIRE-OT | | 1000 | |
| ROVER-A | S-31 | | | | |
| ROVER-C | S-32 | L. THOMAS-OT | L. Thomas | 10:00 | |
| ROVER-D | S-33 | R. UNDERWOOD | | 9:55 | |
| ROVER-E | S-34 | J. WASHINGTON | | 10:00 | |
| ROVER-F | S-35 | | | | |
| KITCHEN. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | K. BELL | C. JOHNSON-HL |
| JUICELINE: E-ROVER | C-DORM C-DORM ROVER | V. NORMAN | J. JOHNSON-HL |
| EXITDOOR: A-ROVER SPOONCOUNT | D-DORM D-DORM ROVER | T. PERKINS | A. TILLMAN-HL |
| SIDEWALK: D-ROVER | D-DORM D-DORMROVER | J. TAYLOR | M. DISMUKES-SL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | B. COLEMAN | McCLEASE-SL |
| | F-DORM F-DORM ROVER | H. THOMAS | J. CARTER-SL |
| PILLCALL: F-ROVER | ADMIN COUNT (CLERK) | L.C.Richardson | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A/F) | R. Underwood | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-ROVER | | | |
| | | SGT. SANFORD | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 4-30-2007  STATON CORRECTIONAL FACILITY    DAY  MONDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 940 | |
| ASST. COMMANDER | S-2 | SGT. JACKSON | | 10:w | |
| G-DORM COMMANDER | S-3 | SGT. SANFORD-OT | | 9:30 | |
| CLERK/ CONTROL | | D. MOORE | | 10:00 | |
| A-DORM | S-07 | L. TILLER | | 9:05 | |
| B-DORM | S-08 | V. NORMAN | | 1000 | |
| B Dorm ROVER | S-36 | D. LAMAR | | 10'.0 | |
| B Dorm ROVER | S-37 | | | | |
| C-DORM | S-09 | J. TAYLOR | | 955 | |
| D-DORM | S-10 | W. STOUDEMIRE | | 9:55 | |
| TOWER #5 | S-19 | J. MILLER | | Loo0 | |
| F-DORM | S-12 | M. BROWN | | 1000 | |
| G-DORM | S-13 | C. JILES | | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | K. BELL | | 10:05 | |
| TOWER-2 | S-16 | L. RICHARDSON | | 10:0 | |
| TOWER-3 | S-17 | J. LONGMIRE-OT | | 10:00 | |
| TOWER-4 | S-18 | J. CARTER | | 9:53 | |
| E-DORM | S-11 | L. THOMAS-OT | | 10:00 | |
| ROVER-A | S-31 | M. DISMUKES | | 9:5 | |
| ROVER-C | S-32 | C. KENDRICK | | 9:56 | |
| ROVER-D | S-33 | R UNDERWOOD-OT | | 10'.00 | 11:00 pm |
| ROVER-E | S-34 | B. COLEMAN | | 9:5 | |
| ROVER-F | S-35 | J. WASHINGTON-OT | | 1000 | |
| KITCHEN ROVER | S-38 | D Creasy | | 955 | |
| INST. ROVER | S-39 | C. Luckie | | 955 | |
| INST. ROVER | S-40 | | | 9:53 | |
| | | | | 934 | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS C-ROVER | A-DORM A-DORM ROVER | CO COLEMAN | C. JOHNSON-HL |
| JUICELINE: E-ROVER | A-DORM  A-DORM ROVER | J. WASHINGTON | A. TILLMAN-HL |
| EXITDOOR: A-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | H. THOMAS | J. JOHNSON-HL |
| SIDEWALK: D-ROVER | D-DORM  D-DORMROVER | R UNDERWOOD | T. PERKINS-AL |
| H.U. FEEDING: F-ROVER | E-DORM E-DORM ROVER | L.C. RICHARDSON | J. McCLEASE-Als |
| | G-DORM DORM ROVER | J. GOLSON | C.KENDRICK |
| PILLCALL: F-ROVER | ADMIN COUNT (CLERK) | | |
| FENCECHEC #1 D-ROVER | SHOWER SEG (A&F) | | |
| FENCECHECK #2 E-ROVER | F-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 C-ROVER | | | |
| | | SGT. SANFORD | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

1



1          THE UNITED STATES DISTRICT COURT

2         FOR THE MIDDLE DISTRICT OF ALABAMA

3               NORTHERN DIVISION

4

5

6    JOEL McCLEASE, et al.,

7          Plaintiff,

8    vs.              CASE NO. 2:07-cv-019-MHT

9    ALABAMA DEPARTMENT
     OF CORRECTIONS,

10          Defendant.

11

12

13

14          * * * * * * * * * *

15     DEPOSITION OF JOEL MCCLEASE, taken

16   pursuant to stipulation and agreement before

17   Wendy Lewis, Court Reporter and Commissioner for

18   the State of Alabama at Large, at the Alabama

19   Department of Corrections, 301 South Ripley

20   Street, Criminal Justice Building, Montgomery,

21   Alabama, on Wednesday, May 23, 2007, commencing

22   at 9:55 a.m.

23          * * * * * * * * * *

DEFENDANT'S
EXHIBIT
Exhibit F

31

1              MS. GERARD:  Objection.  You can still

2              answer.

3    A.   Oh, like women -- women have certain

4        privileges there that mens don't have.

5    Q.   What privilege is that?

6    A.   Not working in dorms that we -- that is

7        deemed there as bad dorms.

8    Q.   Okay.  Is that the only privilege or term or

9        condition that is different between you and

10       the women, males and the females?

11   A.   They -- they get better evaluations than we

12       do.

13   Q.   They get better evaluations?

14   A.   Without, you know, working every post.  The

15       guys work every post.  Women just work

16       certain posts, but their evaluations is

17       higher.

18   Q.   How many females do you have on your shift?

19       And from the period of October to present, I

20       know that number changes.  But if you would,

21       just give me an average about how many there

22       are?

23   A.   Five.

36

1    A.    She could have.

2    Q.    All right, sir.  Now, let's go to November of

3          2005.  How many females were working on third

4          shift?

5    A.    According to this one, three.

6                MS. GERARD:  I assume you should look

7                      at the other pages that are

8                      attached.

9                THE WITNESS:  Oh.

10               MS. GERARD:  Not just the top page.

11   Q.    Mr. McClease, excuse me for interrupting you,

12         but I will make a representation to you; I've

13         been over these.  You had three females in

14         October, November, December, and January --

15         October, November, December of 2005, January

16         of 2006.  And then February of 2006 you got

17         Parker and Lawrence.  Does that --

18   A.    No.  Lawrence had already been on the shift,

19         already been there.

20   Q.    When did she --

21   A.    We got Parker and Richardson.

22   Q.    Yes, Parker and Richardson.  You're

23         absolutely correct.  So up until February you

1    A.    Most of them be on the tower all the time.  I

2          never -- I never had one where a female came

3          there.

4    Q.    Okay.  That was my question.  How many codes

5          have you had called?

6    A.    Maybe about --

7    Q.    From October of 2005 to present?

8    A.    Maybe about two or three.

9    Q.    And you can't ever remember a female coming?

10   A.    The only -- okay.  Only female that might

11         have -- that came there was like the sergeant

12         which she wasn't a shift commander.  That's

13         the only female.  The other females, no.

14   Q.    Okay.  And that caused you great mental

15         anguish?

16   A.    That particular -- at that particular time

17         that -- when you call a code, you -- you

18         worrying about, you know, how far this thing

19         going to escalate or you trying to get up out

20         of there.  You know, you don't worry about --

21         you ain't worried about the mental anguish

22         until after you sit down and think about what

23         all done happened.

41

| | | |
|---|---|---|
| 1 | Q. | And I believe you would agree with me that as |
| 2 | | soon as you walk in any gate that exposes you |
| 3 | | to inmates in any of our facilities that |
| 4 | | you've worked at, you're in a potential |
| 5 | | dangerous zone, are you not? |
| 6 | A. | From the time you get there, you are. |
| 7 | Q. | And that's everywhere? |
| 8 | A. | Every institution I ever been to. |
| 9 | Q. | And everywhere inside that institution if |
| 10 | | there are inmates around and you're exposed |
| 11 | | to them? |
| 12 | A. | Is it dangerous? |
| 13 | Q. | Yes, sir? |
| 14 | A. | Not -- not everywhere.  Not -- not |
| 15 | | everywhere. |
| 16 | Q. | All right.  Let's go specifically at Staton. |
| 17 | | What is a -- an area that you would consider |
| 18 | | not dangerous at all where you are exposed to |
| 19 | | the inmates? |
| 20 | A. | The shift office is one. |
| 21 | Q. | And why was it not dangerous? |
| 22 | A. | It's not dangerous because inmates don't hang |
| 23 | | out there. |

1    Q.  Are inmates brought there for counseling and

2         investigations of wrongs that they are

3         accused of?

4    A.  Talking about such as disciplinary hearings?

5    Q.  Yes, sir.

6    A.  Yes.

7    Q.  And do they get agitated and mad on occasion

8         when they come to the shift office because of

9         what they've been accused of or get

10       disruptive and have to be restrained by force

11       in the shift office?

12    A.  I never -- I never seen them do that, but

13       it's possible that that could happen.

14    Q.  Okay.  Any other place?  Let me -- before you

15       answer that, let me interrupt you.  And I

16       apologize.  Anytime you have to use force on

17       an inmate to control him, you are putting

18       yourself at risk, are you not?

19    A.  That's true.

20    Q.  Okay.  Go ahead.  I'm sorry.  Any other place

21       that you feel that is not dangerous where

22       inmates are present?

23    A.  Inside, not counting the towers.

43

Q.    Inside, not counting the towers.  I will
      agree with you the towers are not dangerous.
A.    In the hospital -- in the hospital -- over
      there in the hospital.  That's another place.
Q.    Are inmates assigned to the hospital with
      serious mental disorders at times?
A.    Serious mental disorders?
Q.    Disorders.
A.    The ones with serious mental disorders is
      locked up in a separate cell.
Q.    Right.  But if they have an episode, a mental
      episode, are they first brought to the HCU --
      and you're saying the hospital; that's the
      same thing I call the healthcare unit, is it
      not?
A.    Healthcare unit.
Q.    Okay.  Are they brought to the healthcare
      unit?
A.    Are they brought there?
Q.    Yes, sir.
A.    If -- what exactly are you talking about?
Q.    If they have a -- let's say they're SMI --
      tell us what SMI is.

1    A.    Seriously mental ill.

2    Q.    Yes.  If they have a --

3    A.    If they're seriously mental ill, they're not

4          going to be at Staton anyway.

5    Q.    Okay.  If they've got a mental defect or

6          mental disease, could they be at Staton?

7          Aren't they assigned to a specific dorm at

8          Staton?

9    A.    No.

10   Q.    Are you sure?

11   A.    It's supposed -- it's supposed to be like

12         that where they're assigned.  See, they

13         don't -- Staton don't know every inmate that

14         have a mental disorder.  Because like I -- I

15         have worked at Kilby in mental health.  And

16         I -- the mental health dorm for Staton

17         supposed to be D, D dorm, which is not F

18         dorm.  But them inmates -- it be inmates in

19         all the other dorms that I don't work

20         there -- I don't work with at Staton that

21         have mental problems.  So see, they don't all

22         really know who got the mental problems.

23   Q.    Okay.  But if an inmate has a serious

45

```
 1              episode, mental episode --

 2      A.    Like he want to hang hisself or something?

 3      Q.    Or just goes berserk, starts throwing his

 4              fists and you've got to take him to the

 5              health care unit?

 6      A.    Uh-huh.

 7      Q.    And he's in health care unit.  He poses a

 8              significant danger while in that health care

 9              unit, does he not?

10      A.    No, he don't.

11      Q.    Why?

12      A.    Because he is handcuffed, and there's two

13              officers with him and he is taken -- he is

14              taken from where he at directly to a cell.

15      Q.    Okay.  And does the nurse examine him when he

16              gets to the health care unit?

17      A.    She have to -- she have to give him a body

18              chart, yes.

19      Q.    Okay.  And does she remove -- does she have

20              those handcuffs removed when she does the

21              body chart?

22      A.    No, no, they're not removed.  She don't have

23              to remove them to do a body chart.
```

46

Q.    Okay.  Any place else that you can think of
      that is not dangerous in your opinion where
      you're exposed to inmates?

A.    That's about the only two.

Q.    Okay.  Were you subject to public ridicule
      because of your assignments from October of
      2005 to present at Staton?

A.    What you -- what do you mean by ridicule?

Q.    Well, it says that it caused you mental
      anguish and public ridicule.  I've gone
      through the anguish, you've told me about
      that.  That's something that you didn't think
      about at the time, but you thought about
      later.

            Now, I was just curious what you meant
      by public ridicule.  How did you suffer
      public ridicule as a result of your
      assignments from October 2005 to present at
      Staton?

A.    Are you talking about how it -- how it
      affected me?

Q.    No, sir.  How are you subject -- how you were
      subject to public ridicule, what public

47

1          ridicule did you suffer as a result of that?

2          That's what I'm asking.

3     A.   What public ridicule?

4     Q.   Yes, sir.

5     A.   I don't know what exactly -- what do you mean

6          by ridicule?

7     Q.   That -- that -- I'm just reading from your

8          complaint, and I know your lawyer drew it and

9          I'm not holding you to that.  But did you

10         suffer any ridicule from the general public

11         because of your assignments?

12    A.   Are you talking about embarrassments?

13    Q.   Yes, sir, it could be embarrassment, I guess.

14    A.   From the public?

15    Q.   Yes, sir.

16    A.   Are you -- are you talking about vendors and

17         stuff that come in there, too, that's the

18         public?

19    Q.   Whoever.  This is your complaint.  I'm trying

20         to find out what you're saying.

21    A.   Well, yeah, I have.

22    Q.   Okay.  Tell me how.

23    A.   It's like -- okay.  Like when the public --

1        like say the vendors come there.  When the

2        vendors come there, then, you know, you're

3        sent out.  You've got to search them and, you

4        know, like do like little things like that.

5        And I mean it ain't -- it ain't really

6        embarrassing.  It don't really -- you know,

7        if -- it don't -- it don't really affect me

8        that much, not that much.

9   Q.   Okay.  So basically, what I hear you saying

10      is when the vendors come in, y'all have to

11      search them?

12  A.   Yeah, we search them.  And like during

13      visitation time they -- you know, they just

14      walk freely like inside the law library, you

15      know, and stuff like that.

16  Q.   But you've never been ridiculed by anybody

17      outside the Department because of your -- the

18      shift assignment you worked, have you?

19  A.   Because of the shift assignment?

20  Q.   Yes, sir.  Because that -- see that's what

21      this case is talking about is that you were

22      assigned a shift and the females were not.

23      So what I'm asking you is --

49

1    A.    A shift or a post?

2    Q.    Post.  Either one.  Shift, post.  I'm saying

3          shift.  You're correct.  It's duty post.

4    A.    Well, most of the public don't know where we

5          work at on the inside of there except for the

6          ones like if the visitors come there or

7          something like that and an inmate tell their

8          people, Well, they always put him down there,

9          you know, and it's never no females down

10         there.  They just keep males down there.

11         Other than that, you know, because on the

12         outside, the public, they don't know where we

13         work at on the inside.

14   Q.    Are you saying -- are you claiming in this

15         complaint that inmates tell their families

16         and everything where you work?

17   A.    Oh, they tell them everything.  They tell

18         them everything.

19   Q.    And that caused you public ridicule?  Is that

20         what you're contending?

21   A.    As far as dealing with the public.

22   Q.    Dealing with the public.  What we're talking

23         about now is what inmates tell their family

1      and relatives.  Now, do you have a direct

2      contact with the inmate Family and relatives?

3  A.  No, I don't.  No, I don't.

4  Q.  Then tell me what public ridicule that you

5      suffered.

6  A.  Well, I know -- okay.  Like some of the

7      inmates I know.  I'm talking about like off

8      the street before they were locked up.

9  Q.  Okay.

10 A.  You might see one of them at the store

11     somewhere or this or that, you know.  And,

12     you know, they might stop -- just stop to

13     have a conversation, stop talk to you.  Hey,

14     how are you doing, haven't seen you in a long

15     time.  So-and-so told me you work down there,

16     that you always work their dorm or this or

17     that.  That's about the only thing --

18 Q.  Has that ever happened to you?

19 A.  Oh, that happen to me a lot.

20 Q.  Tell me what inmate stopped you and told you

21     that?

22 A.  I didn't say an inmate.  I said their family.

23 Q.  Tell me what family member.

51

1      A.   I can't say because I, you know, I don't

2          remember.  I don't remember.  But I'm saying

3          I've been in stores -- I've been in stores

4          where, you know, I seen an inmate -- an

5          inmate's family that's shopping in the same

6          store come up and say, Hey, how are you

7          doing, Mr. McClease?  Okay.  You know, like

8          that.

9      Q.   You're claiming in this amended complaint

10         that the female correction officers are

11         assigned more favorable and less dangerous

12         work than males; is that correct?

13     A.   Yes.

14     Q.   How many posts on third shift must be manned

15         every night regardless?

16     A.   Let me see the schedule.

17     Q.   Absolutely.

18     A.   All of them that's posted --

19     Q.   I'll give you December's, December of 2005.

20         Has it changed?

21     A.   Since?

22     Q.   Since October of 2005.  I don't think so.

23     A.   Ain't nothing changed.

52

1   Q.   If you'll call them out, I'll mark them to

2        the side.

3   A.   It's 19 posts that must be manned.

4   Q.   19?

5   A.   19.

6   Q.   Would you call them out to me?

7   A.   A, B, C, D, E, F -- no, A, B, C, D, E, G, H.

8        Tower 1, 2, 3, 4, 5.  Rover A, B, C, D and E.

9   Q.   Thank you, sir.  And those are day in, day

10       out must be manned every --

11  A.   Day in, day out.

12  Q.   Now, out of those posts that have to be

13       manned day in, day out, which post do you

14       contend -- or first, we'll go with that you

15       contend are dangerous.

16  A.   That are dangerous?

17  Q.   Yes, sir.

18  A.   All of them are dangerous, but to a certain

19       extent.

20  Q.   I understand and I would agree with you that

21       all -- anywhere inside a facility -- inside

22       that gate --

23  A.   I didn't say anywhere inside that gate.

1   Q.   I did.  I'm not saying you did.

2   A.   Oh, okay.

3   Q.   But what I'm saying is we can both agree that

4       they are dangerous but in different degrees.

5       Is that right?

6   A.   Yes.

7   Q.   Tell me which of these posts that must be

8       manned -- and I'll be happy to give this back

9       to you so you can see it.  And this is the

10      duty post log for the month of December of

11      2005.  Which ones are the most dangerous?

12   A.   Are the most dangerous?

13   Q.   Yes, sir.

14   A.   A, B, D and G.

15   Q.   Would that include the -- the -- what I'm

16      saying is G dorm rover?

17   A.   A lot -- a lot of times -- yeah, G dorm

18      rover.  Because G dorm rover have a different

19      duty than the rovers on A, B, C and D and E.

20      They got different duties.

21   Q.   But you wouldn't consider a G dorm rover a

22      more dangerous assignment?

23   A.   A more?

1    Q.    More -- as you considered A, B, and D, and

2          G.

3    A.    They're not -- they're not no -- they're not

4          any more because they got three people over

5          there.  So that's not -- they -- they're not

6          going to be -- it's dangerous.  It's about

7          the same as A and B.  It's about the same as

8          A, B, and D.

9    Q.    All right.

10   A.    Them three.

11   Q.    G dorm rover is?  I just want to make sure

12         I'm straight.

13   A.    Yeah.  See, G dorm rover is just like G dorm

14         officer; don't nobody go nowhere.  On A, B,

15         C, D, and E dorm rover, you might not have a

16         rover.  They might pull that rover.

17   Q.    If somebody is assigned as a rover in A, is

18         that a more dangerous --

19   A.    Yes, it is.  It's very dangerous.

20   Q.    All right.  How about if somebody was

21         assigned the rover in B?

22   A.    Very dangerous.

23   Q.    Okay.  How about the rover in D?

1  A.  Dangerous.

2  Q.  And I believe you've already said that C and

3      E are not particularly dangerous?

4  A.  No.

5  Q.  Okay.  So let's go to A dorm at the very top

6      of the list.  Is that a cubicle?

7  A.  It's a cubicle.

8  Q.  How about B dorm?

9  A.  Cubicle.

10 Q.  D dorm?

11 A.  Cubicle.

12 Q.  G dorm?

13 A.  Cubicle.  All the posts are cubicle.  All the

14     top -- the top posts is cubicle.

15 Q.  Okay.  And for the purposes of this

16     deposition, a cubicle is -- is what?  Explain

17     that.

18 A.  It's a fixed setting, a building where --

19     where the -- whoever is the cubicle officer,

20     that's his post.  That's what it is.

21 Q.  It's a room where you can observe the bays

22     where the inmates are in; is that correct?

23 A.  Yes.

1  Q.  And does it -- are you separated from the

2       inmates by anything either glass or bars or

3       doors?

4  A.  Glass.  Glass.

5  Q.  Is the cubicle in A, B, D, and G, if you're

6       assigned to that cubicle, are you behind

7       locked doors except when you call and be

8       excused to go to the bathroom or whatever?

9  A.  The part -- the -- you're supposed -- you're

10      supposed to keep the door locked.  Some

11      people do, some people don't.

12 Q.  Okay.  Is it the standard operating --

13 A.  Procedure to lock the door.

14 Q.  -- procedure to lock the door?

15 A.  Yes.

16 Q.  So the inmates -- what I'm trying to say,

17      Mr. McClease, can the inmates get to you

18      inside the cubicle?

19 A.  Yes, they can.

20 Q.  How?

21 A.  They can kick the glass in.

22 Q.  What kind of glass is it?

23 A.  It's like plexiglass.

1    Q.    Do you have a radio when you're assigned to

2          that cubicle to call a code?

3    A.    Yes, you do.  Yes.

4    Q.    Do you think you could get a response by

5          calling a code if the inmates attempted to

6          kick the glass in?

7    A.    If the radio working.  The equipment that we

8          use is poor.

9    Q.    I don't disagree with that.  But what I'm

10         asking is --

11   A.    You can get a response.  If the radio is

12         working and you call a code, you'll get a

13         response.

14   Q.    Before they could probably kick the window

15         in?  It's a pretty thick window; is it not?

16   A.    It's pretty thick.

17   Q.    Got metal inside of it?

18   A.    Inside of what?

19   Q.    Two pieces of glass with metal in between

20         them, correct?

21   A.    No, ain't no metal in between them.

22   Q.    How thick is the glass?

23   A.    It -- it's thick enough that if you hit it

58

1        like that it rumbles.

2  Q.  Pretty thick.  So would you agree with me

3        that assignment to those areas, those cubes,

4        don't expose you to as much danger as being

5        in a rover position?

6  A.  It exposes you to just as much danger as

7        being in a rover position.

8  Q.  How?

9  A.  Regardless of that glass because it has been

10       kicked out before.

11 Q.  Has it ever been kicked out on you?

12 A.  It ain't ever been kicked out on me.

13 Q.  Has it ever been kicked out between October

14       of 2005 to present anytime during your shift

15       on any of those dorms?

16 A.  Not that I'm aware of.

17 Q.  Tell me an occasion where you know that the

18       glass was kicked out.

19 A.  In these -- in one of these dorms?

20 Q.  Yes, sir.

21 A.  The ones -- on the dorms that I named?

22 Q.  Yes, sir.

23 A.  On the dorms that I named, I don't -- I don't

1    A.    Yeah.

2    Q.    HCU?

3    A.    Yeah.

4    Q.    Weren't you just telling me that HCU was an

5            area that you considered a less dangerous

6            assignment?

7    A.    Yeah.

8    Q.    Even though --

9    A.    He kicked -- he kicked his way out of lockup.

10    Q.    In HCU?

11    A.    In HCU.  And it's three doors you had to go

12            through to get to lockup.  He's all the way

13            in back.  He kicked hisself out of that

14            window there.

15    Q.    Wouldn't you agree with me that that shows

16            that H can be a dangerous position?

17    A.    I have -- like I said, every post there can

18            be dangerous.

19    Q.    All right.  Now, I take it from what you told

20            me and don't let me put words in your mouth.

21            I'm not trying to do that.  But you consider

22            even being behind a locked door in a cubicle

23            to be just as dangerous as out roving in

62

1        a -- of 2006 you got a response?

2   A.   Yes, I did.

3   Q.   And you were told that the shifts would be

4        rotated without regard to gender?

5   A.   Right.

6   Q.   Correct?  Let's talk about -- and I'm going

7        to get back to that in just a second.  But

8        let's talk about for one second what you just

9        mentioned about being assigned to the shift

10       clerk.  Does third shift have a shift clerk?

11  A.   You mean a ASA-I?

12  Q.   Yes, sir.

13  A.   Not that I'm aware of.

14  Q.   What does the shift clerk do?

15  A.   Type all the daily activities.

16  Q.   Keeps up the log, keeps up everything that --

17      that -- just keeps up with the paperwork for

18      that shift?

19  A.   Yes.

20  Q.   Is that an important function?

21  A.   It's an important function.

22  Q.   Have you ever refused to work in that --

23  A.   Yes, I have.

63

| | | |
|---|---|---|
| 1 | Q. | Why was that? |
| 2 | A. | Why did I refuse? |
| 3 | Q. | Yes, sir. |
| 4 | A. | Because I wasn't hired by the State as a |
| 5 | | shift clerk.  That's a ASA-I position.  And I |
| 6 | | was hired as a security officer, correction |
| 7 | | officer. |
| 8 | Q. | Would you consider that a nondangerous |
| 9 | | position? |
| 10 | A. | Yes, it is. |
| 11 | Q. | Okay.  And are you saying that you would |
| 12 | | rather work in a more dangerous position than |
| 13 | | work as a shift clerk? |
| 14 | A. | I'd rather work -- I'd rather work what I was |
| 15 | | assigned to do.  And plus, I read -- if you |
| 16 | | read here at the bottom of here by your |
| 17 | | signature, you accept all -- okay.  They |
| 18 | | had -- they changed this.  This used to read |
| 19 | | by your signature you accept responsibility |
| 20 | | for that post.  That's what they used to |
| 21 | | read. |
| 22 | Q. | Okay.  Here's the one -- when did this -- it |
| 23 | | happened in when, October, right? |

65

1    A.    I received a letter of reprimand and leave

2          without pay for that night.

3    Q.    And was that done by a supervisor?

4    A.    Lieutenant Billy Pittman.

5    Q.    Is that Lieutenant Billy Pittman male or

6          female?

7    A.    He a male.

8    Q.    But you do acknowledge that you refused to

9          work as a shift clerk?

10   A.    Yes.  I refused to.

11   Q.    Okay.  Now, in October, November, and

12         December of 2005 -- all right.  Well, let's

13         go with November.  November is when you made

14         the -- filed the grievance with the

15         administration about the assignment of the

16         females, correct?

17   A.    Correct.

18   Q.    Do you know how many times in November that

19         you were assigned to what you consider a

20         dangerous post that's listed in your

21         complaint, that being A, B, D, or G?

22   A.    Do I know?

23   Q.    Yes, sir.

74

1   far.

2 Q. Well, I'll be happy to show it to you.

3 A. I can't off my back say it.

4 Q. I will be happy to show it to you.  There is

5   December 2005, and you were assigned to what

6   you claim is a dangerous dorm one time during

7   that month.  Would you agree or disagree with

8   it?

9 A. Like I say again, according to the schedule,

10   yeah.

11 Q. Okay.

12 A. See, like I told you, this is December 2005.

13   When I turned in that grievance, everything

14   changed.  They stopped working me down

15   there.

16 Q. Okay.  So you -- are you saying that

17   everything changed?  They stopped working you

18   down there?

19 A. I'm saying I wasn't -- I might be put down

20   there, but I'm not -- I wasn't put down there

21   as much as I was before that.

22 Q. Okay.  Now, after you filed the grievance and

23   the administration made its decision, were

1    females assigned to what you consider one of

2    the dangerous dorms?

3    A.    Were they assigned there?

4    Q.    Yes, sir.

5    A.    They were assigned there only as rovers.

6          MS. GERARD:    Only what?

7    A.    Only as rovers.

8    Q.    Now, are you saying that a rover -- what does

9    a rover do?

10   A.    A rover, he count -- he assists the -- he

11   assist the officer of that dorm.  Like he do

12   his count, then he might go shower, he might

13   go shower somebody.  He might get called out

14   and go take somebody else's place in -- in

15   another dorm or something like that.  He --

16   he's for whatever -- whatever you can use him

17   as.

18   Q.    Okay.  But -- and the other assignment is in

19   the cubicle?

20   A.    That's the officer.  The officer, his

21   function is the cubicle.

22   Q.    Okay.  Now, you told me that the rovers in A,

23   B, D, and G were also more -- were one of the

81

Q.   Do you recall who the inmate was or the date
     or anything that we could look for?

A.   No.  But Sergeant Harris was -- she's the one
     that instructed us to switch to do that.

Q.   And you think that would have been in June or
     July?

A.   The best of my knowledge, June or July.  It
     could have been later.  It could have been
     earlier.

Q.   Since February the 16th of 2006, would you
     agree with me that females have been assigned
     in the positions that you contend in your
     lawsuit, amended complaint that they were
     assigned in those positions that you say
     today are more dangerous?

A.   They've been assigned as rovers.  They been
     assigned as rovers in them positions, not as
     a cube officer.

Q.   And you're saying --

A.   It might have been -- it might have been like
     one -- maybe one or two of them that was
     assigned like to the dorm.  But, you know --
     and the rest of the time they was -- if they

1       was down there, they was assigned as rovers.

2  Q.  And do you have anything -- any documents on

3       your own to substantiate that?

4  A.  On my own?

5  Q.  Yes, sir.

6  A.  I got some -- a couple of notes that -- where

7       they had switched them with a male officer

8       and put them on --

9  Q.  That's what I asked you to bring here today,

10      Mr. McClease.  Do you remember when I showed

11      you this notice of deposition?

12  A.  Yes.

13  Q.  It says bring any documents, tapes, or

14      information that supports your claim --

15  A.  Well, I brung the two that I have.

16  Q.  -- of gender discrimination and/or disparate

17      treatment.

18  A.  Well, I brung the two that I had in my pocket

19      when I took my lunch break and came back.

20  Q.  Okay.  How about -- let me see them.

21         MR. LEWIS:  Let me look at them first.

22         Did you make these at the time, on

23         the date --

97

1        That's the only one it's different from.

2    Q.   Maybe I'm wrong, but to me it's different

3         from -- from all of them.

4    A.   It look the same to me.

5    Q.   Is tower one an essential post that has to be

6         filled?

7    A.   All towers have to be filled.

8    Q.   Okay.  You were off that day, correct?

9    A.   If it was on a Thursday and Friday, I was

10        off.  I don't know what date it was because

11        they got that thing in front of it.

12   Q.   If somebody called in sick and they had been

13        previously assigned to tower one, somebody

14        would have to fill that position, wouldn't

15        they?

16   A.   Yeah, somebody would have filled it.

17   Q.   You didn't mark anything else incorrect in

18        March.  You marked nothing incorrect in

19        April; is that right?  I'm showing that you

20        worked a total of seven times in either A, B,

21        D, or G dorms or G rover, A rover, B rover,

22        or D rover.  Is that what the records

23        reflect?

98

A.  As a rover?

Q.  As anywhere.

A.  Yeah.

Q.  That's how you worked?  And a female worked one of those posts -- you work today seven times, a female worked it five times that month?

A.  Worked what post five times?

Q.  Either A dorm, B dorm, D dorm, G dorm, A rover, B rover, D rover, or G rover?

A.  I didn't look to see how many times a female was working in there.

Q.  Well, you're welcome to if you'd like to. You wouldn't disagree with me about that, would you?

A.  Not unless I look over it.

Q.  Okay.  Go ahead.  Look over it the second time.

A.  So what exactly do you want me to look at? The females --

Q.  I'm saying five times during that month a female worked in one of those positions that you claim is a more dangerous assignment?

1    A.   According to this they only been down there
2        two times.

3    Q.   Only two?

4    A.   Only two.  That was Tiller and Ms. Johnson.
5        Ms. Johnson had B dorm; Tiller had A dorm
6        rover.

7    Q.   Richardson had B dorm rover?

8    A.   What Richardson?

9    Q.   L.C.  That was on 4/2.

10   A.   Just because they down there as a rover
11       doesn't mean they worked as a rover.
12       According to the schedule, yes, it's either
13       two or three of them.

14   Q.   Then what evidence do you have to support
15       that, Mr. McClease?

16   A.   I don't have any evidence to support that
17       they was moved because I couldn't prove -- I
18       can't prove that they was moved.

19   Q.   Tiller, B dorm rover.  On 4/11 they had to
20       move an A rover to H dorm due to your and
21       Mr. Thomas's call-ins; isn't that correct?
22       Call in sick?

23   A.   If it say I called in sick, I did.  But they

100

1      didn't move them due to our call-in because

2      if you look at this, it's -- it's a case in

3      there where -- it's instances in there where

4      it's only one rover or two rovers, and they

5      didn't move nobody due to nobody's call-in.

6  Q.  H dorm has to have somebody in there, doesn't

7      it?

8  A.  H?

9  Q.  Yes, sir.

10 A.  Yes.

11 Q.  So if either you or Thomas had been -- had

12     called in sick and you had been assigned to

13     that dorm, somebody would have to be put in

14     there to take your place, wouldn't they?

15 A.  That don't necessarily mean it got to be a

16     female, though.

17 Q.  But that's why she was moved, wasn't it?

18     That's what it says.

19 A.  That's what they say, but I don't -- I don't

20     actually --

21 Q.  And what evidence do you have to --

22         MR. LEWIS:  Whoa.  Whoa.  Whoa.

23         MR. BUTLER:  I'm sorry.

101

1    Q.   What evidence do you have to say that that's

2         not exactly what happened?

3    A.   I can't -- I can't say that's not why.

4    Q.   All right.  Let's see.  Lawrence worked A

5         rover on the 25th, so that's four.  Casandra

6         Johnson worked B rover on the 27th.  That's

7         five?

8    A.   According to the schedule, yeah.

9    Q.   And Parker worked G dorm in the cube on the

10        27th?

11   A.   According to the schedule.

12   Q.   That's what, six?  But you say only twice.

13        Would you like to look at it again?

14   A.   According to the schedule.  If they was down

15        -- if you counted six, there's six.

16   Q.   Okay.  Now, in May, my count that you've

17        looked at, May of 2006, you worked in either

18        A dorm, B dorm, D dorm, G dorm, either A

19        rover, B rover, D rover, or G rover 10 times

20        during that month?

21   A.   Correct.

22   Q.   Females worked in one of those positions 16

23        times that month?

1    A.   In which position?

2    Q.   Is that what the records reflect?  Sir?

3    A.   In which position?  According to the

4          schedule, whatever is on the schedule, then

5          apparently that's where they were scheduled

6          to work.

7    Q.   Do you have any anything to dispute what was

8          on the schedule?

9    A.   I can't -- I don't have no concrete evidence

10         to say they wasn't moved from the position

11         they were assigned in.

12    Q.   But it shows -- the schedule shows that 16

13         times that month a female worked in either A

14         dorm, B dorm, D dorm, or G dorm, or A rover,

15         B rover, D rover, or G rover; isn't that

16         correct?

17    A.   It show that.

18    Q.   Okay.  In June of 2006 it shows that you

19         worked in one of those positions six times,

20         and a female worked in one of those positions

21         eight times; isn't that what the schedule

22         shows?

23    A.   I didn't look and see how many times a female

103

1           was in there.

2    Q.    You want to?

3    A.    You told me to look for mines.

4    Q.    You want to?

5    A.    No.  Like I say, if the schedule say that,

6          then apparently that's where they're supposed

7          to have been placed at, but that don't

8          actually mean they worked that.  That's what

9          I'm saying.

10   Q.    I understand.  But this is -- this is the

11         only documents that I have, and I'm asking

12         you do you have anything to show that this

13         document is not correct?

14   A.    No, I don't have anything to show it's not

15         correct.

16   Q.    Let me back up to May.  You've marked two

17         things in the month of May.  What are they?

18   A.    This right here what I marked?

19   Q.    Yes, sir.  What is that?

20   A.    5/16/2006?

21   Q.    Yes.  What does your note say?

22   A.    My notes?

23   Q.    Yes, sir, that you marked with.

decision?

A.   Yes.

Q.   What?

A.   Who's down -- who's down in the dorm?  What
     officer is in the dorm.

Q.   Okay.  Does it make any difference about
     who's more qualified, who's more experienced?

A.   No, that don't make any difference.

Q.   That doesn't make any difference.  Does it
     make any difference in the initial
     assignments of who the best officer is in any
     particular assignment?  If one officer is
     better at this than this one, should that
     supervisor take that into consideration in
     making the duty assignments?

A.   He -- he should take it in consideration.
     But I mean everybody about -- everybody is
     equal.  Ain't -- there's not one officer have
     no better skills than the other.

Q.   So you're saying that some officers --
     everybody is equal, all the officers are
     alike, some officers don't have more or
     better skills than other officers.  Is that

A.   It be -- I don't have any evidence, but it is
     more trouble.  There is more calls.  They get
     called to them dorms more than any of the
     other dorms.

Q.   And what I'm asking I guess is have you got
     anything that you can show me that that's the
     case and not just you saying it?

A.   I don't have anything I can show you, but
     they have incident reports on what happens
     down there.

Q.   Have you written incident reports?

A.   On anything that happened down there?

Q.   From October 2005 to the present date, have
     you written incident reports out of those
     dorms?

A.   I don't -- I don't have any problems when I
     work them.

Q.   So the answer to that is no?

A.   No.

Q.   Not one single incident report have you
     written either as a rover or a dorm officer?

A.   I -- I might have had one where I was a rover
     and I responded to a fight and probably --

112

1      and was one of the first ones there.

2  Q.   Okay.

3  A.   And that wasn't in the dorm, that was in the

4      kitchen.

5  Q.   Kitchen is a dangerous place, isn't it?

6  A.   Yes.

7  Q.   Got a lot of weapons?

8  A.   Yes.

9  Q.   You also contend that -- or do you contend

10      that not only are these dorms more dangerous,

11      the other assignments such as the tower,

12      dorms C, E, and H are easier to work?

13  A.   Yes.

14  Q.   You do?

15  A.   Yes.

16  Q.   What could be easier than sitting in a

17      cubicle?

18  A.   What are you talking about?  Sitting in what

19      cubicle?

20  Q.   Sitting in any cubicle be it A, B, D, or G?

21      You're locked in a cubicle.  What could be

22      easier than that?

23  A.   You have to come out of that cubicle.

1    Q.   To do what?

2    A.   Because when you're the only -- when you're

3         the only officer in that cubicle, you have to

4         make checks every -- every 30 minutes of the

5         dorm and the doors inside the dorm.

6    Q.   So you have to come out every 30 minutes?

7    A.   You have to come out.

8    Q.   The rest of the time you're sitting in there

9         observing?

10   A.   Every 30 minutes you come out of the cubicle

11        and make a security check.

12   Q.   When a rover is roving a dorm, he is

13        continuously walking through there; is he

14        not?

15   A.   He make his checks every 30 minutes if he's

16        in the dorm.

17   Q.   What does he do the other time that he's not

18        doing a check?

19   A.   He's on a special detail.  He might be

20        showering people.  He might be going to

21        another dorm to shake down people, you know,

22        or different stuff like that.  Or he might

23        have to go in the kitchen to be the kitchen

1　　　officer, different things.

2　Q.　A lot harder than just sitting in a cubicle,

3　　　isn't it?

4　A.　It's a lot harder than sitting in a cubicle?

5　Q.　Yes, sir.

6　A.　I mean all of it is work.

7　Q.　I understand.　But you're saying that sitting

8　　　in a cubicle is harder work?

9　A.　No, I'm not saying that.

10　Q.　You're not saying that?

11　A.　I'm not saying it's harder work.

12　Q.　I'm confused then because I thought you

13　　　were.

14　A.　I'm not saying that.

15　Q.　What is the hardest work that the females are

16　　　not assigned to that you're alleging in your

17　　　lawsuit?

18　A.　The hardest work?

19　Q.　Yes, sir.

20　A.　It's -- none of the work is really hard if

21　　　you got the manpower to do it with.　None of

22　　　it is.

23　　　　　MR. LEWIS:　No.　Listen very

117

1         assigned as rovers.

2    Q.    But they were assigned to dorms?

3    A.    According to the schedule, yes.

4    Q.    And has that changed since March of 2006?

5    A.    Have they changed?

6    Q.    Yes, sir. Has it changed? Are they still

7         being assigned just like they were in 2006?

8    A.    No. They not even put down there now.

9    Q.    They're not put down anywhere?

10    A.    Not in A or B. Not in A, B, D, and G they're

11         not.

12    Q.    They're not at all?

13    A.    They're not.

14    Q.    In January of 2007?

15    A.    January 2007?

16    Q.    Yes, sir. You are correct. You worked one

17         of those positions one time and a female did

18         not work it. In February of 2007, you worked

19         it no times that month and a female worked it

20         one time.

21    A.    That's because I was always on the tower.

22    Q.    You like being on tower?

23    A.    No, sir. It don't make no difference where I

1      work.  I'm there for a job.

2   Q.   It doesn't make a difference where you work

3        but it causes you mental anguish and public

4        ridicule because you have to work a dorm that

5        you allege is more dangerous?

6   A.   I'm -- I'm -- I feel that if -- if the -- if

7        they were working down there just like we

8        were working down there, I wouldn't have no

9        complaints.

10  Q.   You mean just like day for day?

11  A.   I'm not talking about --

12  Q.   Every time you were assigned they should be

13       assigned?

14  A.   I'm not -- no, I'm not saying that.

15  Q.   How many males are there on third shift

16       average since from -- how many males have

17       there been since October of '05 to present?

18  A.   I can't give an accurate count.

19  Q.   You're welcome to have one of these -- any of

20       these duty post logs.  Not counting people

21       who work overtime, I'm counting 20 male

22       officers on average; is that approximately

23       right?

119

```
1    A.   It could be.  It could be.

2    Q.   And three female officers?

3    A.   Now, yeah.

4    Q.   Okay.  Is that about right?

5    A.   Yes.  Now, yeah.

6    Q.   So that's a ratio of seven to one, is that

7         correct, basically?  A little less than

8         seven.  Would you agree with me there?

9    A.   Seven to one?

10   Q.   Yes.

11   A.   About like that.

12   Q.   Okay.  And there is -- a lot of the times

13        they will utilize a female in the clerk's

14        position, correct?

15   A.   The same female, yes.

16   Q.   You say the same female, I'm saying a

17        female.  But they will utilize a female,

18        correct?

19   A.   Sometimes they use males.

20   Q.   Correct.  But they also utilize females?

21   A.   They use females and males.

22   Q.   And that is a post that you refuse to work

23        in; is that correct?
```

1   A.   That particular night, yes, sir.

2   Q.   Are you saying you would work in it now?

3   A.   If I was trained for it, I would work in it.

4        But I don't want to work in it just to put me

5        there to humiliate me.

6   Q.   How would that humiliate yu?

7   A.   Because I've been at -- because I been at

8        Staton six years and I never been trained to

9        work or have an opportunity to be trained to

10       work at that post.

11  Q.   You had an opportunity when you refused, did

12       you not?

13  A.   Most -- most people that work posts when you

14       are trained you are trained by another person

15       and you are put on that schedule together.

16       My name was the only name on the schedule.

17  Q.   Correct.  And the shift commander also works

18       in the same office as the clerk, correct?

19  A.   Wrong.  He works next door.

20  Q.   Next door.  Excuse me.  Right next door,

21       correct?

22  A.   Correct.

23  Q.   And he knows how to train the clerk?

1        that post, I am going home; isn't that your

2        statement?

3  A.  That is not my exact words.

4  Q.  Is that in essence what you said?

5  A.  It's part of what I said.

6  Q.  Okay.  You said earlier that some of the

7        cubicles were locked and some were unlocked.

8        Was yours locked or unlocked when you worked

9        in a cubicle?

10  A.  When I work the cubicle, I locked the

11        cubicle.

12  Q.  Okay.  So nobody could get in there except

13        breaking through the glass?

14  A.  Unless I open -- let the door -- open the

15        door and let them in; that's the only way.

16  Q.  You -- you've been in the military?

17  A.  Yes, I have.

18  Q.  Are you in the military now?

19  A.  No, I'm not.

20  Q.  In military, are there duty assignments that

21        are manned by men and not women?

22  A.  In the military?

23  Q.  Yes, sir.

123

A.    Not -- not the unit I was in.  I can't speak
      for the whole military.

Q.    So in the unit you were in, what unit was
      that?

A.    I was on -- I was in Lance missiles.

Q.    And women were assigned in every shift in
      that unit?

A.    Yes.

Q.    Okay.  Do you know of any units in the armed
      forces where women are not assigned?

            MR. LEWIS:  Object to the form.

A.    Where they are not?  All I know is my unit.

Q.    Okay.  You claim that -- you have in your
      complaint, amended complaint, you claim that
      you have suffered a loss of compensation,
      have you?

A.    Yes.

Q.    What loss of compensation have you suffered?

A.    When I was given leave without pay for the
      night that -- that I went home on.

Q.    You contend that that is somehow connected
      with this gender discrimination?

A.    It is.

1    Q.'  How?

2    A.   Because the night -- the night before was the

3         night I turned in the grievance that I wrote

4         to -- the first-step grievance that I wrote

5         to my supervisor.

6    Q.   Are you saying that that was done in

7         retaliation?

8    A.   Yes, I am.

9    Q.   Your lawsuit doesn't make any claim for

10        retaliation, Mr. McClease, none whatsoever.

11        What other compensation have you lost?

12   A.   That's about all.

13   Q.   And even that compensation you left

14        voluntarily?

15   A.   No, I didn't -- I didn't leave voluntarily.

16        He -- I was told to either work that post or

17        go home.

18   Q.   You had the opportunity to stay and work that

19        post and you decided to go home?

20   A.   Yes.

21              MR. BUTLER:  Let me look at something,

22                   Jay, and I might be close.  Let me

23                   look at this one.

1    A.    Yes.

2    Q.    And you're saying that you filed a grievance,

3          the finding was in your favor but there have

4          been no substantive changes?

5    A.    Correct.

6    Q.    And this was 45 days after you received the

7          ruling from the department, the finding?

8    A.    Correct.

9    Q.    But you would -- and you have agreed with me

10         in this deposition that in March women were

11         assigned to those posts, have you not?

12   A.    Very few.  I agree with you, but like I say,

13         very few times that they was down there.

14   Q.    But they were assigned?

15   A.    Oh, yeah, they was assigned.

16   Q.    Isn't that in conflict with what you've made

17         your charge to the EEOC?

18              MR. LEWIS:  Object to the form.

19   Q.    Is it different from the charge you made to

20         the EEOC?

21   A.    I don't see where it's different at.

22   Q.    There has been only one instance in which a

23         female was assigned to work in one of those

127

```
1        dorms.  The sole instance came after I filed
2        a grievance.  One instance?
3    A.  You talking about before I filed a grievance
4        or after I filed a grievance?
5    Q.  I'm asking you what you mean, Mr. McClease.
6        You filed the complaint.
7    A.  That mean -- I was referring to before I
8        filed a grievance there was only one female
9        working in one of them dorms and that was
10       Ms. Ray in G dorm.  Other than that there
11       haven't been a female -- there haven't been a
12       female in any of them dorms in about a year
13       to two years.
14   Q.  Are you talking about not just your shift but
15       first and second shifts?
16   A.  I don't know what's going on first and second
17       shift.  I'm talking about the third shift.
18   Q.  Ms. Ray didn't work third shift, did she?
19   A.  Ms. Ray worked second shift.
20   Q.  You just told me you didn't know what went on
21       in second shift?
22   A.  I'm talking about as far as you asking me
23       about females, you know, assigned like that
```

1

COPY

1              THE UNITED STATES DISTRICT COURT

2            FOR THE MIDDLE DISTRICT OF ALABAMA

3                     NORTHERN DIVISION

4

5

6        JOEL McCLEASE, et al.,

7              Plaintiff,

8        vs.              CASE NO. 2:07-cv-019-MHT

9        ALABAMA DEPARTMENT
         OF CORRECTIONS,
10
               Defendant.
11

12

13              *  *  *  *  *  *  *  *  *  *

14              DEPOSITION OF MALCOLM JACOBS, taken

15      pursuant to stipulation and agreement before

16      Wendy Lewis and Mallory Johnson, Court Reporters

17      and Commissioners for the State of Alabama at

18      Large, at the Alabama Department of Corrections,

19      301 South Ripley Street, Criminal Justice

20      Building, Montgomery, Alabama, commencing at

21      2:40 p.m. on Wednesday, May 23, 2007, and

22      continuing on Thursday, May 24, 2007.

23              *  *  *  *  *  *  *  *  *  *

21

```
 1          change the terms of your employment or does

 2          it?

 3    A.    Can you rephrase that so I can make sure I

 4          get it in the right context of your

 5          question?

 6    Q.    Sure.  You have alleged that the department

 7          has used discrimination against you, correct?

 8    A.    Okay.

 9    Q.    And you've alleged that because of your

10          gender, because you're a male; and that has

11          resulted in a change in your terms and

12          conditions and privileges of employment.  And

13          what I'm asking is how has that caused a

14          change in the terms of your employment, or

15          has it?

16    A.    I can't respond to that because I'm trying

17          to -- from the standpoint of --

18    Q.    Of anything.  How has it changed -- how has

19          your terms of employment with the Department

20          of Corrections changed because of this

21          alleged discrimination?

22    A.    I don't feel -- it may have -- like I say,

23          you said the terms, per se?
```

```
1     Q.   Yes, sir.  I'm going to go through terms,
2          conditions, and privileges of your
3          employment.
4     A.   The terms --
5     Q.   The first one is the terms of your
6          employment.
7     A.   I can't -- I can't respond because I don't
8          see any -- I don't see any terms being, you
9          know, as far as my terms of my employment, I
10         don't see any terms --
11    Q.   How about changes in the terms of your
12         employment?  Has there been any change in the
13         terms of your employment?
14    A.   Not to my -- not to my -- not to my knowledge
15         of the terms.
16    Q.   Has there been any change in the conditions
17         of your employment?
18    A.   In the conditions.  Can you elaborate a
19         little bit on the condition when you say
20         condition?
21    Q.   This is your complaint, Mr. Jacobs.
22              MR. LEWIS:  He's asking you about what
23                   I wrote in the complaint.  If you
```

23

1                    know, tell him.  If you don't

2                    know, if you don't understand,

3                    tell him you don't understand.

4    Q.   What's your answer?

5    A.   I don't believe that anything has changed

6         any --

7    Q.   Conditions?

8    A.   Right.

9    Q.   Okay.  There's also privileges of

10        employment.  Now, you've heard Mr. McClease

11        say that in his opinion, that was the only

12        thing that really made any changes in his

13        employment because the female officers on his

14        shift got better evaluations and were

15        assigned easier posts.

16   A.   Okay.  I have to agree with that part because

17        when you say certain posts -- when you work

18        overtime, for example.  If I go down there

19        and look at that schedule, I know I'm going

20        to be working in the less desirable post to

21        earn that overtime.  That same amount of

22        money paid overtime will be paid to a female

23        that can work maybe in a tower and get time

25

Q.    -- that are more dangerous than the others;

A, B, D, and G.  Do you agree with that or

disagree?

A.    A, B, D, and G?

Q.    Yes.

A.    I agree.

Q.    Are the more dangerous dorms?

A.    That's correct.

Q.    What is your basis of calling them more

dangerous dorms than any of the other dorms?

A.    On my shift, the camp is open.  A, B, D, and

G.  You may be assigned to A or B.  At any

given time, there's three -- two or 300 folks

in that dormitory in and out.  We have to

make security checks in that dorm.  We don't

have nobody but -- you don't have nobody but

yourself in that area.  You open that cube,

and you go out and check your area and go

back in that cube.  But who is to say the

time you go out of the cube, you got three,

400 people, you know, in your dormitory.  I

mean, you're by yourself.  That's what I mean

by it's a more dangerous situation.

28

1    that dormitory.  On paper, you're assigned to

2    that dormitory, but you're not in the

3    dormitory.  The person that's in that

4    dormitory is the cubicle officer.

5  Q. Okay.  Let me -- because I don't think you're

6    answering my question.  I'm trying -- you

7    have alleged that there are certain

8    assignments that are more dangerous than

9    others, that females are in fact not assigned

10   to.  Okay?  That's what you've alleged in

11   your complaint.  What I'm trying to find is

12   specifically what areas you are talking about

13   that are more dangerous that females are not

14   assigned to?

15 A. A -- okay.

16 Q. A dorm, B dorm, D dorm, and G dorm, correct?

17   Are those --

18 A. Yes, sir.

19 Q. A rover, B rover, D rover, and G rover; is

20   that correct?

21 A. Now, when you go to the rovers, I don't quite

22   understand the question.  You said A dorm, B

23   dorm, and the --

29

Q.   A --

           MR. LEWIS:  What he's asking is you've

                already said that A -- the cubicle

                officer in A, B, D, and G dorms

                are the most dangerous.  He is now

                asking you isn't it true or is it

                true that also dangerous positions

                are A rover, B rover, D rover, and

                G rover.

A.   They're dangerous, but I will clarify it

     saying it's not quite as dangerous because

     they got opportunity to rove around and not

     be in a concentrated area.

Q.   Are you alleging that A rover, B rover, D

     rover, and G rover are not in your complaint

     about females not being assigned there?

A.   No, I'm not saying that.  I'm not saying

     that.

Q.   Are you saying that females are not assigned

     to those positions and males are?

A.   Let me explain what I am saying.  What I am

     saying is ever since I've been at that

     institution, I haven't -- maybe -- well,

36

1          of visitors come there.

2     Q.   On weekends?

3     A.   That's weekdays.  Weekdays.  We have a

4          constant flow of visitors coming in.  And if

5          you got females in the chapel, you got to be

6          present.  Most of the time they like to have

7          a officer in that chapel when it's a female

8          guest.  So that could be a A rover.  That

9          could be a B rover.

10    Q.   Has there ever --

11    A.   Escorting some staff from up on -- on the

12         front hallway; the mail clerk, for example.

13         There's a lot of other different -- kitchen,

14         go to the kitchen, stay in there until the

15         steward leave.  There's a lot of other

16         different tasks, too.

17    Q.   I see.  What I'm asking you, have you ever

18         been assigned as a rover in any of those four

19         dorms?

20    A.   Yes.

21    Q.   Can you remember any occasion when you were

22         assigned to one of those four dorms as a

23         rover that you didn't make at least one or

39

| | | |
|---|---|---|
| 1 | Q. | Coming in to, say, dorm A, B, D, or G? |
| 2 | A. | You will have traffic from those dorms.  They |
| 3 | | don't supposed to be from -- in the way, but |
| 4 | | there is no way you can control it. |
| 5 | Q. | Well, let me get real specific here.  Have |
| 6 | | you ever had an inmate from a SAP dorm, from |
| 7 | | C, come in to either dorm A, B, D, or G? |
| 8 | A. | Yes, sir.  I have had -- okay. |
| 9 | Q. | That is a direct violation and a direct |
| 10 | | violation of standard operating procedures, |
| 11 | | is it not?  If they're in SAP dorm, they are |
| 12 | | not supposed to associate with other dorms; |
| 13 | | isn't that correct? |
| 14 | A. | They're not supposed to. |
| 15 | Q. | Did you report them? |
| 16 | A. | Oh, I -- I -- yes, sir.  I get on my radio |
| 17 | | all the time and report -- |
| 18 | Q. | Did you write them up for being in an |
| 19 | | unauthorized area? |
| 20 | A. | Did I write them up for being in an |
| 21 | | unauthorized area? |
| 22 | Q. | That was my question. |
| 23 | A. | I don't -- I don't recall writing anyone up. |

42

1                    does he have that it ever

2                    happened?

3          MR. LEWIS:  The question was about

4                    whether or not there were more

5                    inmates out on the yard when the

6                    yard was open than there were

7                    inside.  The answer was there is a

8                    flow, so there is -- there are

9                    more.  That was a complete answer

10                   to your question.

11   Q.   My question is how many disciplinaries have

12        you written since October of 2005,

13        approximately?

14   A.   Since October of 2005?

15   Q.   Yes, sir.  To present.

16   A.   I'm not -- I'm not sure.  I said

17        approximately -- I'm just guessing three,

18        four.

19   Q.   Okay.  And in that 18 months you've written

20        three or four, maybe.  And it may be more,

21        correct?

22   A.   Give or take.

23   Q.   It may be less.  Have any of those

43

1          disciplinaries been -- that you've written

2          have been on an incident that occurred in

3          dorms A, B, D, or G?

4     A.   As far as specifics, I can't give you -- I

5          have to -- I can't give you specifics --

6          don't -- right now.  I know I've written up

7          an inmate, but I can't give you a specific

8          dorm without the 601.

9     Q.   Okay.  And I appreciate that.  But the one

10         that you remember, was that in dorm A, B, D,

11         or G?

12    A.   Regarding anything?

13    Q.   You just told me you remember writing an

14         inmate up.  I thought you were talking about

15         a specific incident.  Was I incorrect in

16         assuming that?  You just said a little while

17         ago you can remember writing up one inmate,

18         and you can't remember the specifics of it

19         without seeing the 601.

20    A.   Oh, out of those four dorms, you're saying?

21    Q.   Yes.

22    A.   More -- yes.  More likely it was out of one

23         of those four.

44

Q.    Okay.  So you think more likely than not, it
      was out of one of those four?

A.    Possibility it could have been in one of the
      other dorms.  I can't say exactly which one.
      I work all over the camp, see.

Q.    I see.  Do you remember approximately what
      time of the year it was, month and year?

A.    I'm assuming it's around the summer month.  I
      don't know if it was --

            MR. LEWIS:  If you don't know, tell him
                  you don't know.

A.    I don't know.  I can't give you any
      specifics.

Q.    How about a year?

A.    I can't give you -- well, I can't give you
      the specifics on that what I know.

Q.    Would it have been since October 2005?

A.    Since October 2005?

Q.    Yes.

A.    I can't recall that far.  I can't recall.

Q.    Can you recall what the incident was that you
      wrote the inmate up for?

A.    I believe it was disorderly conduct and

1      inciting a -- I -- I -- it was disorderly

2      conduct.

3  Q.  Can you remember the inmate's name?

4  A.  I can't recall right off the top of my head.

5      I got it on the tip of my tongue.  It's one

6      of those guys -- I got it on the top of my

7      head.  It's -- I can't -- I've got to have

8      the 601.

9  Q.  That's why I'm trying to get the information

10     so I can pull the 601, Mr. Jacobs.  So if you

11     will try to remember and give me any facts

12     that will help me find that 601.  Do you

13     remember what dorm the inmate was assigned

14     to?

15  A.  The one that's standing out in my mind right

16     now, I don't believe it was one of those four

17     dorms you just named, but the name of the

18     inmate, I can't give it to you right now.

19  Q.  So you don't think that the one that you're

20     thinking about right now had anything to do

21     with A, B, D, or G, correct?

22  A.  I had several -- say again.

23  Q.  You don't think the inmate -- the incident

47

1    thing, I look at the schedule. I know

2    exactly where I'm going. And I have to, you

3    know, psych myself out for it. It makes me

4    anxious.

5  Q.  It makes you anxious?

6  A.  Well, actually, at work I can't -- when I go

7    home, I don't go to bed. I be up all night.

8  Q.  It says that you've been greatly humiliated.

9    Who has humiliated you and how?

10  A.  Well, I mean your peers. I mean if you

11    complain about a post, your peers are going

12    to humiliate you for one. Your supervisor.

13    I have had --

14  Q.  Has your supervisor on second shift

15    humiliated you about post assignments?

16  A.  In my opinion.

17  Q.  In your opinion. Give me an example how.

18  A.  Just in my opinion. I'm just saying.

19  Q.  Give me an example.

20  A.  Not taking me serious when I submit

21    paperwork, I guess. For example, you said

22    writing up inmates, not following up, you

23    know. I feel like if you don't get backing

48

1       from your supervisor, you know, he's trying

2       to mess with your effectiveness at your

3       job -- at your work.

4  Q.   Okay.  And have you complained to your

5       supervisor about these post assignments?

6  A.   Yes.

7  Q.   Who is your supervisor?

8  A.   Eddie Browning and Richard Golden.

9  Q.   Have you ever made any complaints to him in

10      writing about these assignments?

11  A.   In writing?

12  Q.   Yes, sir.

13  A.   Not that I can recall.

14  Q.   Have you filed any grievances about these

15      post assignments?

16  A.   At this camp here?  At this particular camp

17      here at Staton?

18  Q.   Any camp.

19  A.   Or at any camp?

20  Q.   But I'm talking about this because -- I'm

21      talking about this camp because I'm talking

22      about October 2005 to present?

23  A.   I had filed some complaints regarding post

1    assignments, but I can't recall one at this

2    particular camp here.

3  Q.  Are you saying -- are you telling me that you

4    have complained about post assignments, but

5    you don't recall filing one about your post

6    assignments --

7  A.  In writing.

8  Q.  -- at Staton?

9  A.  I've verbally complained to my superiors at

10   Staton.  Verbally.

11 Q.  Okay.  So when you complained to -- who did

12   you complain to, Browning or Golden or both?

13 A.  I complained to both.  In addition, I also

14   brought it to the attention of Assistant

15   Warden Thomas.

16 Q.  Okay.  Let's start with Warden Thomas.  When

17   did you bring it to his attention?

18 A.  I can't give you the -- I can't give you the

19   exact date, time.  But I -- I remember

20   mentioning it to him.

21 Q.  How about the year and month?

22 A.  Let's try -- I guess --

23         MR. LEWIS:  He didn't ask you to

53

```
 1            And I believe --

 2      Q.   Got anything to back up what you say, that

 3            there's a permanent post?

 4      A.   I don't have anything with me.  I don't have

 5            anything with me.

 6      Q.   Okay.  What about not with you that's in your

 7            possession?

 8      A.   In my possession?

 9      Q.   Yes, sir.

10      A.   I can't say I have anything in my possession.

11      Q.   Anything you've given to your lawyer?

12      A.   Can't say that either.

13      Q.   Okay.  But you would agree with me since way

14            before or at least since -- starting in I'm

15            starting in October of 2005.  There was a

16            female assigned to one of those dormitories

17            more than you were assigned to one of those

18            dormitories; isn't that correct?

19      A.   To one of those dormitories?

20      Q.   A, B, D, and G.  Mr. Jacobs, when I say to

21            one of those dormitories, I'm going by the

22            stuff that you put in your complaint.  Okay?

23      A.   Well, I can put it like this, sir.  When you
```

54

1     say either one of those dorms A, B, my

2     experience, no.  G, it was assigned because a

3     female was assigned over there.

4   Q.   Mr. Jacobs, this is your complaint.  You said

5        you've read it, you agreed with it.  In there

6        you say dorms A, B, D, and G.  Now, what are

7        you telling me today that you're only saying

8        A and B, or are D and G included in the more

9        dangerous assignments?  That's all I'm

10       asking.

11  A.   I'm just going with what I know, sir.

12  Q.   Then tell me what the answer to my question

13       is.

14  A.   All I know, when I worked those areas, I

15       never worked alongside a female in A and B

16       and D.  For the areas I've worked, I can

17       speak.

18  Q.   So you want to take out G in your --

19  A.   I'm not taking out G.  I'm not saying -- I'm

20       not -- I'm just qualifying my answer.  I'm

21       just trying to explain what I'm saying.  I'm

22       saying that I can't speak but for the dorms

23       that I -- I worked most of the time.

59

1              same --

2    A.    During that time frame.

3    Q.    -- dorm during that time frame?

4    A.    Back earlier.  She's since retired.

5    Q.    Okay.  And do you know how -- I think we

6          cleared this up yesterday.  Maybe it was in

7          the prior deposition, but let me make sure.

8          Who makes the duty post assignments?

9    A.    The supervisor.

10   Q.    Okay.  Shift commander?

11   A.    Shift super -- yeah, shift commander,

12         supervisor.

13   Q.    And do you know -- have you ever been a shift

14         supervisor?

15   A.    No.

16   Q.    Do you know how those duty post assignments

17         are made?

18   A.    I couldn't tell you.  I haven't had any

19         training in it.

20   Q.    And would you agree with me that an officer's

21         ability, demeanor, experience, training, and

22         attitude should be considered in making shift

23         assignments in a security situation?

60

1    A.    All officers got the same training.

2          Everybody went to the academy.  I disagree

3          because I think everybody have the same

4          abilities to perform those tasks.

5    Q.    You think that you and I have the same

6          ability -- physical abilities, or you think

7          you and another officer have the same

8          physical abilities on your shift, second

9          shift?

10   A.    I'm not saying physical abilities.  I'm just

11         saying the same training.  The same training.

12   Q.    Okay.  we've gotten past training.  Let's go

13         to ability.

14   A.    Okay.

15   Q.    And ability also includes physical ability,

16         does it not?

17   A.    Okay.  I agree with you.

18   Q.    And does demeanor matter, somebody's

19         demeanor?

20   A.    I would have to agree with that statement.

21   Q.    You can?  Okay.  What about experience?  Does

22         that matter and should it be considered?

23   A.    I -- I feel that everyone with the same

64

1        supervisor and be a clerk?

2  A.  Well, we have sergeants and we have

3       lieutenants, so we have --

4  Q.  And they are, in fact, supervisors?

5  A.  Basically.

6  Q.  So you object to using an officer as a clerk?

7  A.  Being that we need officers in dormitories

8       more so than in the office.  That's just my

9       opinion.

10  Q.  Okay.  That's fine.  But experience would

11      matter.  That was our original question.

12  A.  Experience would matter.  In that -- that

13      situation, I feel experience matters.

14  Q.  And experience matters -- I mean, you

15      wouldn't want to take somebody absolutely

16      green out of the academy, male or female, and

17      throw them into a situation where an incident

18      could happen, would you?  I mean, he's got

19      the same training.  He makes the same pay, he

20      or she makes the same pay.  But would you

21      want to take them green, right straight out

22      of the academy, and throw them in a situation

23      where an incident can happen?

65

1    A.    Are you speaking of that particular job, or

2          you talking about just being an officer?

3          Could you clarify that?

4    Q.    Yes, sir.  Yes, sir.

5    A.    Rephrase it.

6    Q.    I believe that you have, in your complaint,

7          claimed that there are four dorms that are

8          more dangerous than other areas in the

9          facility on your shift.  Those are dorms A,

10         B, D, and G.  Would you -- is it your opinion

11         that, male or female, an officer coming

12         straight out of the academy -- out of the

13         academy and being assigned as the first

14         assignment is at Staton on second shift, your

15         shift.  Would it be, in your opinion as an

16         experienced officer, proper to put that

17         person in dorm A, B, D, or G?

18   A.    I'll just have to say it, put it like this.

19         Sometimes -- every officer complements the

20         other officers.  Some officers are good at

21         writing.  Some officers are good at

22         maintaining order in the dormitory.  Officers

23         complement each other.  So in that case, I

66

1    can't say yes or no, because this officer may

2    come out of the academy and do just as

3    good -- just as good a job as the one that's

4    been there all the time.

5    Q.   Right.  And that's kind of where we get into

6         demeanor and attitude and ability, is it not?

7              MR. LEWIS:  Object to the form.

8    A.   I just -- you got to kind of elaborate on the

9         question a little bit.  Rephrase it.

10    Q.   No.  I'm asking you.  Can you not answer that

11         question?

12    A.   Repeat that again.

13    Q.   Yes, sir.  That's when ability, demeanor, and

14         attitude come into play, right?

15    A.   Ability.

16    Q.   Ability, demeanor, and attitude come into

17         play.

18    A.   And in reference --

19    Q.   In reference to your previous answer,

20         Mr. Jacobs.  You're saying that some people

21         can come straight out of the academy and be

22         just fine and be great.

23    A.   Okay.  Okay.

67

Q.    But that's when attitude, ability, and
      demeanor comes into play, is it not?

A.    I would imagine it would.  I'm assuming it
      would.

Q.    Thank you.  Now, have you looked at these?

A.    I went over it.

Q.    And it shows even before the complaint was
      filed by -- did you know that McClease had
      filed a grievance in October or November?

A.    I heard of it, but I didn't know the details.

Q.    Who did you hear of it from?

A.    It was just hearsay basically.

Q.    Okay.  You didn't hear it from McClease?

A.    I didn't speak with Mr. McClease.

Q.    Okay.  But do the records reflect that a
      female worked in at least one of those dorms
      more than you worked in one of those dorms
      over that -- this 19 months?

A.    I'm not sure if it was one individual that
      worked in a dorm that's listed.

Q.    My question to you is this.  Very, very
      simple.  Do the records reflect that a female
      worked in one of those dorms more than you

74

```
 1    A.   Okay.  I'm saying that those areas are

 2         dangerous and hardly ever females -- it's

 3         rarely ever females working in those areas.

 4    Q.   I'm not talking about those areas.  I'm

 5         specifically --

 6    A.   Or that area.

 7    Q.   -- talking now about rover B.  I'm sorry.

 8         Specifically about rover B.  Let's just take

 9         one at a time so we can get this straight.

10    A.   B dorm?  B dorm.

11    Q.   No.  Rover B.  Rover B.

12    A.   Okay.  Rover B is just as dangerous as rover

13         A.  And hardly ever any females -- I never

14         see any females work those areas.  That's

15         what I'm contending.

16    Q.   In your lawsuit, it says females are not

17         assigned there.  Is that what you're saying,

18         that females are not assigned to rover B?

19    A.   I'm not saying they're not assigned on

20         paper.  I'm saying they're not actually

21         working that area.  That's what I'm saying.

22         I'm not saying the document may reflect

23         something different; but I'm saying in
```

79

```
 1              isolated area of the institution.  It's like
 2              a camp within a camp.  Every now and then --
 3              every now and then that rover will leave that
 4              area and come back.
 5      Q.      Are you saying that -- that rover G --
 6      A.      I'm not --
 7      Q.      -- is more dangerous and that females are not
 8              assigned there?
 9      A.      I'm not saying that, not that particular
10              dorm.
11      Q.      So you're not saying that?
12      A.      Rephrase that again.
13      Q.      Let me try to see if I can get it a little
14              clearer.
15      A.      Okay.
16      Q.      You're not claiming that your assignment to
17              rover G is gender discrimination or disparate
18              treatment because women are not assigned
19              there?  You're not saying that?
20      A.      What time frame are we talking?  We still
21              talking the same window right here?
22      Q.      Yes, sir.  That 19-month period October of
23              2005 to present day, or April or whatever,
```

A.    She -- for probably the last several months,
      she was assigned to G dorm.

Q.    And that would be one of the more dangerous
      dorms?

A.    Yes, sir.

Q.    So females --

A.    I believe Ms. Ray -- I believe that was kind
      of an agreement with Ms. Ray.

Q.    She liked the G dorm?

A.    I think so, yeah.

Q.    Do you know whether she requested to work
      there?

A.    I believe that she did; but, now, no, I can't
      swear to that.

Q.    But that's one of the more dangerous --

A.    That's my understanding, yes.

Q.    That's one of the more dangerous dorms,
      according to you.

A.    Yes.  I would -- I would say A and B are the
      worst, and then probably D and G are probably
      equal after that.

Q.    How do D and G compare to H, E and C?

A.    How do D and G --

86

1    A.    I believe so.

2    Q.    And so when you filed this lawsuit, were you

3          aware that women have worked in these dorms

4          just as much as you have?

5    A.    These dorms here, according to -- can I --

6          can I --

7    Q.    No.  My question to you, were you aware when

8          you filed your lawsuit that women, females,

9          had worked in the dangerous dorms that are

10         contained in this complaint as much as you

11         had?  Were you aware of that?

12   A.    Assigned -- assigned to the things?  That's

13         what you're asking me?

14   Q.    Yes, sir.  Were you aware of that?

15   A.    I can't say I was aware.

16   Q.    Well, you either were aware of it --

17   A.    I wasn't.

18   Q.    -- or you were not.

19   A.    I was not aware they were working on a

20         dangerous -- what we considered a dangerous

21         dorm.

22   Q.    Wasn't aware of that when you filed the

23         lawsuit?  Sir?

105

| | | |
|---|---|---|
| 1 | A. | Tower 1, Officer Lawrence, female. |
| 2 | Q. | Is that the only one? |
| 3 | A. | As far as I can see right here.  That's the |
| 4 | | only one I see.  Got me down as C dorm again. |
| 5 | Q. | Okay.  No females working in dangerous areas? |
| 6 | A. | Tower 2 and tower 4. |
| 7 | Q. | Okay. |
| 8 | A. | I'm in D dorm, which is the old A dorm, |
| 9 | | another hostile spot, hot spot.  Excuse me. |
| 10 | Q. | Is there another sticky? |
| 11 | A. | That was the last one. |
| 12 | Q. | Okay.  So for that month, the month that you |
| 13 | | filed the lawsuit, it was six and six. |
| 14 | | MR. LEWIS:  And I'm going to object to |
| 15 | | that because there's some |
| 16 | | duplicate pages in there that may |
| 17 | | change that total. |
| 18 | | MR. BUTLER:  He's welcome to count |
| 19 | | them.  I don't think so, but you |
| 20 | | may be right.  I understand. |
| 21 | | I understand. |
| 22 | Q. | Now, I -- I don't want to keep beating this, |
| 23 | | but I'm not sure I ever got an answer to |

106

1          rover G of what you're contending.  Is

2          rover G one of the more dangerous dorms that

3          you're talking about --

4     A.   Yes.

5     Q.   -- in your complaint where females are not

6          assigned?  Is that correct?  Is that what

7          you're contending?

8     A.   That's what I'm saying.

9     Q.   Okay.  Good.  I won't belabor that.  I just

10         want to make sure I got it covered.  Now, you

11         heard Mr. McClease say yesterday that under

12         the term where we're dealing with terms of

13         employment, conditions of employment, and

14         privileges, Mr. McClease claimed that under

15         privileges that females are given higher

16         annual performance scores as a result of not

17         having to work the more dangerous dorms.  Do

18         you agree with that or disagree?

19    A.   I don't -- I haven't seen anybody's

20         evaluation.

21    Q.   That's in your lawsuit.  So what I'm asking,

22         is that part of your contention, yes or no?

23    A.   If it was in the lawsuit, I have to go along

108

1          2004-2005?

2     A.    I would have to look at the --

3     Q.    It's right there.  It's right under you.

4          That's a copy of your personnel file,

5          Mr. Jacobs.

6     A.    Right.  Same score.

7     Q.    Well, no.  Dig a little deeper.

8     A.    Dig a little deeper?

9               MR. LEWIS:  Did you say --

10              MR. BUTLER:  2004-2005.

11    Q.    What was the score?

12    A.    Same score, 39, according to this sheet.

13              MR. LEWIS:  That's --

14    A.    04-05.

15              MR. LEWIS:  04-05.

16    Q.    All right.  I'm sorry.  You are.  What about

17         03-04?

18    A.    03-04, 36.

19    Q.    Okay.  Which is what, exceeds standards?

20    A.    Right.

21    Q.    And then 03-04 was when you first came to

22         Staton; is that correct?

23    A.    03-04?  It was '04.  '04.

109

1   Q.   During that grading period was when you

2        transferred from Bullock?

3   A.   That's correct.

4   Q.   And that year, you got a 36, which is exceeds

5        standards?

6   A.   Right.

7   Q.   Can you name me a female on your shift that's

8        got a better annual evaluation than you do?

9   A.   I haven't seen anybody's score.  I can't name

10        anybody.

11   Q.   So you can't give me a name of a female?

12   A.   I can't -- I can't -- I can't give a name of

13        anyone.

14   Q.   Yesterday you said that -- when I was asking

15        you specifically about mental anguish, that

16        it caused stress and that you had trouble

17        sleeping at night.  Is that what you said?

18   A.   Right.

19   Q.   Was that caused by your being assigned to

20        those dorms?

21   A.   I can't say what it's caused by.  All I can

22        do is tell you what -- what I go through when

23        I go home.

110

Q.  And is that an every night occurrence?

A.  I won't say every night.  It just some --
like some days, if I have a day -- a
stressful day that day, it may be one of
those days.

Q.  Okay.  But specifically, do you have it after
you work in one of those dangerous dorms?

A.  I can't just pinpoint when my body have --
you know, has its reactions to stress.  I
just -- over a period of time, I've been
having -- you know, been up at night, you
know, sometime with stomach problems, you
know, stuff like that.

Q.  You been to a doctor?

A.  Not for that.

Q.  Have you been to a doctor for something else?

A.  I've been to an eye doctor, you know, medical
doctor.

Q.  But you've not been to a doctor about stress?

A.  The military, as far as that.  As far as
stress, just -- no.  Just a general physical,
nothing other than as a general physical.

Q.  When you served in the military, where did

113

1    A.    I don't understand how you -- what you mean
2          by the loss of overtime.
3    Q.    Well, you told me that you had a loss in
4          compensation; is that correct?
5    A.    I don't recall telling you I had a loss in
6          compensation.
7    Q.    Well, let me ask, then.  Did you lose any
8          money as a result of what you're claiming the
9          Department discriminated against you?
10   A.    Did I lose any money?
11   Q.    Yes, sir.
12   A.    I lost money in potentially doing overtime
13         because if I -- I figure if I do overtime, I
14         probably would be in a more hostile -- in
15         that sense, I would be in a more hostile area
16         opposed to being in a more -- less hostile
17         area to earn overtime.  I'm losing in that
18         sense.
19   Q.    That's exactly what I said earlier; but you
20         said no, you didn't say that.  So you're
21         saying that --
22   A.    I didn't understand your question.
23   Q.    Okay.  So you're saying now that your loss of

117

1              MR. BUTLER:  Let's take a break, let

2                   him look at them again.

3                   (Brief recess)

4    Q.   You've had an opportunity the second time to

5         review these documents, these 19 months of

6         shift logs.  And you believe that they do

7         indicate that Mr. Boddorf worked overtime; is

8         that correct?

9    A.   Yes.

10   Q.   And he worked in areas -- sometimes in what

11        you consider the dangerous dorms and

12        sometimes in the nondangerous areas.

13   A.   Correct.

14   Q.   And sometimes in towers?

15   A.   Yes, sir.

16   Q.   Okay.  So, did you know that prior to filing

17        this lawsuit, that he had worked overtime --

18   A.   I knew he worked overtime.

19   Q.   -- in areas both nondangerous and dangerous?

20   A.   Yes.

21   Q.   And why would you, then, believe that if you

22        worked overtime, you would always be assigned

23        to one of the dangerous dorms?

119

```
 1          I'd say the average overtime is 16 hours, at

 2          least 16 hours.  You do 16 hours max.

 3    Q.    And you could have worked overtime on other

 4          shifts, could you not?

 5    A.    Yes, sir.

 6    Q.    And between October of 2005 until the present

 7          date, until today, how many days have you

 8          worked overtime?

 9    A.    I worked maybe one or -- one or two at a free

10          world appointment.

11    Q.    Out of 19 months?

12    A.    At a free world appointment.  But not

13          counting, you know, the minutes coming in and

14          leaving late, so not counting that.  But

15          actually just putting in overtime sheet, a

16          couple of days, one or two.

17    Q.    One or two.

18    A.    Right.

19    Q.    Do you know any idea when?  Would it have

20          been in 2005 or 2006?

21    A.    Probably 2006.  Around approximately 2006,

22          something in that area.  2005.

23    Q.    Because I haven't seen that.  That's why.
```

124

1    is the words "public ridicule." Have you had

2    any instance where somebody in the general

3    public has ridiculed you because you've had

4    to work in the dangerous dorms and the

5    females have not?

6  A.  Not saying -- have they ridiculed me?

7  Q.  Yes, sir.

8  A.  Because the females have not worked in the

9    more dangerous dorms that I have?

10 Q.  Yes, sir.

11 A.  Not to my knowledge, I haven't.

12 Q.  What about your complaint says that you've

13   been humiliated. Is that correct?

14 A.  That's why the public -- back on the public

15   thing now or just period?

16 Q.  No. I'm just saying that your complaint

17   says -- it doesn't say anything about

18   public. It says that you have been

19   humiliated because you were assigned to the

20   dangerous dorms and the females were not. Is

21   that true?

22 A.  In my mind I was humiliated from the

23   standpoint of complaining about being there

134

1           know it happened before.

2    Q.    Was that at this camp?

3    A.    At this camp.

4    Q.    And you transferred sometime in 2004?

5    A.    Right.

6    Q.    So it would have been sometime in 2004?

7    A.    Between 2004 and today.  Well, more so

8          sometime in 2004 and not today; but what I

9          mean, during the time I've been at Staton.

10   Q.    Well, I --

11   A.    Mostly when I first initially got to that

12         camp.  Mostly when I first got there.

13   Q.    The one incident you're talking about where

14         you were surrounded by inmates, where was

15         that?

16   A.    This was -- this was -- actually, this was in

17         the -- in the faith dorm, so-called faith

18         dorm, this incident.  But it was on the yard.

19   Q.    Okay.  Not one of the areas that you consider

20         dangerous, is it?

21   A.    Oh, several times during that -- in that

22         area, all the time in that area.

23   Q.    So the honor dorm is a dangerous area?

141

1    Q.    Any other incidents such as the one you just

2          told us about?

3    A.    I can't recall right off, no, sir.  I can't

4          recall right off right now, no.

5    Q.    Well, okay.  Now, what you've described to

6          me, the stress, the anxiety, the fear, and

7          apprehension that we've been talking about,

8          is that due to your assignments to work in

9          these dorms or is it caused by females not

10         being assigned there?

11   A.    Let me answer the first question you asked,

12         is it caused by me being assigned to those

13         dorms.

14   Q.    Right.

15   A.    It's -- yes.  As far as the second part of

16         your question, I can't answer that because I

17         don't think that affects me as far as what

18         females -- as far as my apprehensions.  I

19         can't answer the second half.  I just can't

20         understand that second question.

21   Q.    You don't understand it?  Let me read it to

22         you.  Let me say it again.  Is it caused by

23         females not being assigned to those dorms?

143

1   females were down there, I would be down

2   there less frequent, I would think.

3 Q. But what I'm asking you --

4 A. I would -- I wouldn't be down there that

5   often.

6 Q. What I'm asking you --

7 A. I would -- finish.

8 Q. What I'm asking you is if in fact the females

9   were assigned down there, would that cause

10   the stress, the anxiety, the fear, and/or the

11   apprehension to cease?

12 A. I can't answer that.  I can't say that it

13   would.

14 Q. The complaint alleges that you have

15   experienced emotional distress, mental

16   anguish, which we've talked about, and a loss

17   of enjoyment of living.  Tell me what

18   emotional distress you've suffered.

19 A. Emotional distress.  I mean --

20 Q. Is that the same thing as mental anguish to

21   you?

22 A. Basically, it's all the same I basically

23   explained.

164

1    A.    When I went to my attorney.

2    Q.    What I'm trying to get at, Mr. Jacobs, is

3          you're contending that you're similarly

4          situated with Mr. McClease and with

5          Mr. Boddorf.

6    A.    Right.

7    Q.    Is that correct?

8    A.    Right.  Yes.

9    Q.    And Mr. Boddorf works first shift, you work

10         second, Mr. McClease works third, correct?

11   A.    Yes.

12   Q.    Your shift duties and post duties are

13         different from the post duties in first

14         shift, are they not?

15   A.    I would think so.

16   Q.    Okay.  And your post duties and assignments

17         and responsibilities on second shift are

18         different than they are on third shift, are

19         they not?

20   A.    I would agree that the duties are different,

21         but the post assignments are basically the

22         same.

23   Q.    Responsibilities?

165

1    A.    Responsibilities are different.

2    Q.    So you're not similarly situated with either

3          Mr. McClease nor Mr. Boddorf, are you?  If

4          your responsibilities are different, you're

5          not similarly situated as those two

6          individuals, are you?

7                MR. LEWIS:  Object to the form.

8    A.    The question?  I can't quite grasp the

9          question you're asking about.

10   Q.    I don't know why.  Can you explain it to me

11         why you can't grasp?

12   A.    What you mean by similarly situated?

13   Q.    That you're in the same shoes, that you're

14         just like them.  If your responsibilities of

15         your shift, no matter what the assignment is

16         along in that shift, if those -- your

17         responsibilities are different from either

18         first shift, third shift, you're not similar;

19         you're not in the same shoes; you're not just

20         like those two other people, are you?

21                MR. LEWIS:  Object to the form.

22   A.    Let me clarify this response.  I won't say

23         that -- although we don't have the same

1                                    COPY

1          IN THE UNITED STATES DISTRICT COURT

2          FOR THE MIDDLE DISTRICT OF ALABAMA

3                    NORTHERN DIVISION

4

5

6     JOEL McCLEASE, et al.,

7              Plaintiffs,

8     vs.                        CASE NO. 2:07-CV-019-MHT

9     ALABAMA DEPARTMENT
      OF CORRECTIONS,

10

11             Defendant.

12

13

14             * * * * * * * * * *

15          DEPOSITION OF JOHN EARL BODDORF, taken

16    pursuant to stipulation and agreement before

17    Heather Barnett, Court Reporter and Commissioner

18    for the State of Alabama at Large, at the Alabama

19    Department of Corrections, 301 South Ripley

20    Street, Montgomery, Alabama, on Tuesday, June 12,

21    2007, commencing at approximately 8:57 a.m.

22             * * * * * * * * * *

23

13

1  Q.  As a result of them not working in those more

2      dangerous dorms.  Do you understand my

3      question?  It's kind of confusing.  I'm just

4      saying --

5  A.  I don't --

6  Q.  Go ahead.

7  A.  The only thing I don't -- what are we calling

8      benefits exactly?  If you --

9  Q.  Pay, time off, any privileges that you have

10     as a Correctional Officer I, this kind of

11     stuff.  Those are your benefits of your job.

12 A.  No.  No.

13 Q.  Okay.  Do you contend that they got higher

14     evaluations in their annual performance

15     evaluations as a result of them not working

16     in these dormitories?

17 A.  I don't know that they got higher

18     evaluations, no.

19 Q.  To your knowledge, they received the same

20     pay, got the same leave, and worked the same

21     five days on and two days off at some

22     different days?

23 A.  Yes.

1    Q.   Okay.  Would you agree with me that -- I

2         think you can agree with me that a

3         Correctional Officer I position at Staton,

4         since that's where you worked the entire

5         time, is a stressful job, is it not?

6    A.   Yes.

7    Q.   And I think you would agree with me -- but

8         you may not -- agree with me that as soon as

9         you enter the gate at Staton, you put

10        yourself in a dangerous situation or a

11        dangerous area by virtue of there being

12        convicts inside that gate?

13   A.   Yes.

14   Q.   Would you agree with me that correctional

15        officers should be assigned to areas for

16        where they're best suited; in other words, in

17        their abilities, temperament, those kind of

18        things?  You see what I'm saying?

19        Officers -- well, can you answer that

20        question?  And then I'll ask you the other

21        part.  If you can't, I'll try to rephrase it.

22   A.   Ask it again.

23   Q.   Okay.  What I'm asking you is, do you

18

1   A.   Yes, sir.

2   Q.   An ASA-1?

3   A.   Uh-huh.

4   Q.   Which is different from a correctional

5        officer, correct?

6   A.   Right.

7   Q.   Was there occasions where an officer had to

8        serve as the clerk for the shift because that

9        ASA-1 was off or sick or --

10  A.   Yes, sir.

11  Q.   Were you ever assigned to that --

12  A.   No.

13  Q.   -- position?  Did you request to be?

14  A.   No.

15  Q.   Was that a position you would want to take?

16  A.   No.

17  Q.   Okay.  Why wouldn't you want to take that

18       position?

19  A.   Well, for one thing, I can't type.  I'm just

20       not -- couldn't really do it, basically, to

21       be honest about it.

22  Q.   That's a position where, in your opinion, you

23       have to have certain skills to be able to

19

1      feel comfortable in it or do it right, such

2      as typing and --

3  A.  Yes.

4  Q.  Okay.  Now, if a female had those abilities

5      and was assigned to that position, you

6      wouldn't say that that was a bad thing, would

7      you?

8  A.  That would be up to her to say, I guess.  No,

9      I wouldn't say it.

10  Q.  Right.  I was -- it kind of goes to the

11      question I was asking you a little bit

12      earlier about being the best suited, best

13      qualified.  If she could type, if she

14      understood how to keep the rosters and that

15      kind of stuff in the shift office, she would

16      be better suited in that position, wouldn't

17      she?

18  A.  Yes.

19  Q.  All right.

20  A.  Although, that's not a correctional officer

21      job.

22  Q.  Right.  And I understand that.  But there

23      have been several times that the ASA-1 was

1       their gender in respect to the terms,

2       conditions, and privileges of employment.

3           Okay.  Can you tell me what policy the

4       Department used to discriminate against you

5       because of your gender concerning the terms,

6       conditions, and privileges of employment?

7  A.  Are we talking about a written policy?  I

8       mean --

9  Q.  It just -- I'm reading from your complaint.

10      That's what I've got to go by.  Any kind.  I

11      guess it could be written or oral or --

12  A.  To my knowledge, there was no written policy,

13      no.  I just know that it happened.

14  Q.  Okay.  Well, you're saying that they used

15      some discrimination based on your gender,

16      correct?

17  A.  Yes.

18  Q.  With respect to the terms, conditions, and

19      privileges of your employment.  And I guess

20      what I'm specifically asking is how was that

21      in respect to your terms, conditions, and

22      privileges of employment?  Did you lose any

23      pay?

23

1    A.   No.

2    Q.   Did you lose anything else concerning the

3         privileges of your employment?  Did you lose

4         any off time?

5    A.   No.

6    Q.   Were you not able to work overtime if you

7         wanted to?

8    A.   No.

9    Q.   Were there any conditions of your employment

10        changed?

11   A.   No, not to my knowledge.

12   Q.   It also goes on to say, to the plaintiffs of

13        all rights, privileges, benefits, and

14        income.  And I think you've answered me that

15        you -- did you lose any rights that the

16        females were getting?

17   A.   The right to be treated equally, yes.

18   Q.   Okay.  Privileges?  I think we went through

19        that the first --

20   A.   No.

21   Q.   Benefits and income?  I think you've already

22        answered that.

23   A.   No.  Yes, sir.  Yes, sir.

```
1    Q.   All right.  It says that you have suffered

2         great mental anguish as a result of this

3         policy or practice by the Department and that

4         you have been greatly humiliated.  That's

5         what it says in the complaint.  Would you

6         describe what great mental anguish that

7         you've suffered?

8    A.   Any mental anguish that I suffered would be

9         just simply from many years of working in

10        that environment and having to take up the

11        slack for somebody else.  And being in that

12        environment, my -- I guess what I'm trying to

13        say is working in there my turn and somebody

14        else's turn to make -- even though they may

15        not have even close to the period of time in

16        the Department that I have, they -- I still

17        got to take up their slack.  And that -- yes,

18        that does create some stress.  Yes, sir.

19   Q.   I understand stress; but to me, stress is --

20        is the stress the same thing as mental

21        anguish?  Because to me, it's not.

22   A.   It can be pretty close.  To me, it can -- it

23        can be pretty close.
```

32

1    A.    Yes.   Occasionally not, but most of the time,

2          yes.

3    Q.    Right.   Right.   The majority of the time?

4    A.    Right.   At least one, yes, sir.

5    Q.    And do you recall in October of 2005 how many

6          CO-I females were assigned to the first

7          shift?

8    A.    No.

9    Q.    I'm going to show you what is the duty roster

10         for first shift from October the 1st, 2005,

11         to October the 31st and just let you look at

12         that, John, for a second.

13   A.    You want me to look at every one of them

14         or --

15   Q.    Does that refresh your recollection about how

16         many females were --

17   A.    I mean, I can -- when I see the name, I know

18         that they're females, yes.

19   Q.    Sure.   Right.   How many does that reflect?

20   A.    Well, let's see.   Are we counting this -- the

21         shift commander?

22   Q.    No, sir.

23   A.    Okay.   Just about all the ones I see are

1        working overtime, it looks like.

2    Q.  Did you have a Ms. B. Jackson?

3    A.  Oh, yeah.  Yeah.  Yeah, she's over here on --

4    Q.  How about L. Parker?

5    A.  That's a little -- I think we had a -- yeah.

6        Yeah.  Yeah, she's on here.

7    Q.  Okay.  That's two.  That's the only ones I

8        know about it.

9    A.  Yeah.  There are several others on here, but

10       they're working overtime.

11   Q.  Right.

12   A.  Yeah.  I believe that's -- that was it.

13   Q.  Now, in October of 2005, do you recall

14       whether or not either one of those females

15       were assigned to one of the more dangerous

16       dorms that are indicated in the complaint?

17   A.  I couldn't swear to it, but I certainly don't

18       believe they were.

19   Q.  Well, would there -- if their names are on

20       here, would you have anything to show me that

21       would show that they didn't in fact work

22       where it says they worked here?  Would you

23       disagree with this shift duty roster is what

```
 1              into the institution.  And they started

 2              assigning an officer back there behind C and

 3              D dorm, which had a view of that fence line

 4              that we're talking about, to try to stop

 5              that.

 6      Q.   Is that a more dangerous assignment that

 7              would be like dorms A, B, D, and G?

 8      A.   It wouldn't be any more dangerous, no.

 9      Q.   Would it be included as one of the more

10              dangerous positions than, say, C dorm, H

11              dorm, E dorm?

12      A.   About the same, I would say.

13      Q.   Okay.  Okay.

14      A.   And that, by the way, is another position

15              that we never had any females assigned to.

16      Q.   Are you sure about that?

17      A.   When I say -- no, I'm not; but I will say if

18              they were, it was extremely rare.  Extremely

19              rare.

20      Q.   How many male officers are on that shift?

21      A.   On the first shift?

22      Q.   Yes, sir.

23      A.   Oh, roughly, 30 of them, I'm guessing.
```

41

1 Q. -- when there was not a female able to be

2   assigned, when they were off.

3 A. No, sir.  I can't say why it happened.  I can

4   just say that it happened.

5 Q. And who's responsible for the shift

6   assignments?

7 A. The shift commander.

8 Q. You worked, I believe you told us, and

9   occasionally females would be -- would work

10   overtime on that shift; is that correct?

11 A. On first shift?  Uh-huh.

12 Q. And would they be the ones who were working

13   on overtime?  Would they be assigned -- the

14   females working on overtime on first shift,

15   would they be assigned to one of the more

16   dangerous dorms that you can recall?

17 A. Are we talking about A, B, D --

18 Q. A, B, D or G.

19 A. They may have been occasionally -- I think I

20   remember maybe on occasion in G.  I don't

21   remember -- I don't believe there were in the

22   others.

23 Q. What is a shakedown officer?

44

| | | |
|---|---|---|
| 1 | | assignment to those dorms more stressful to |
| 2 | | you than assignment somewhere else, whether |
| 3 | | or not females were assigned there or not? |
| 4 | A. | Yes. |
| 5 | Q. | Would that be the same or equal stress that |
| 6 | | you've just talked about having to be |
| 7 | | assigned there more often because females |
| 8 | | were not? |
| 9 | A. | The fact that you're there, the more you're |
| 10 | | there, the more -- the more stressful it is. |
| 11 | Q. | And that stress is what caused you -- that's |
| 12 | | the same mental anguish that you're talking |
| 13 | | about in the complaint? |
| 14 | A. | That's part of it. |
| 15 | Q. | Then -- part of it.  Is there any more? |
| 16 | A. | No. |
| 17 | Q. | Okay.  Did you seek any kind of medical |
| 18 | | treatment for that stress? |
| 19 | A. | No. |
| 20 | Q. | Did you miss any work due to that stress? |
| 21 | A. | No, not to my knowledge.  Not that I recall. |
| 22 | Q. | Okay.  Did you ever complain to anybody at |
| 23 | | Staton that assignment to these dorms was |

45

```
 1            causing you more stress?
 2       A.   I didn't word it just like that.
 3       Q.   Okay.  Tell me how you worded it.
 4       A.   I did on occasion.  I mentioned it.  And I
 5            maybe have a weird way of going about doing
 6            things sometimes.  I never actually stated
 7            that I'm upset because females are not doing
 8            this.  I was -- I simply pointed out there
 9            was a situation that some people were not
10            working these.  And I said if you are
11            interested enough to check and see who they
12            are, it's right there on the roster for
13            anybody to see, which it was and still is;
14            but --
15       Q.   So if the --
16       A.   But I guess nobody was interested enough.
17       Q.   Well, when you say nobody -- who did you tell
18            that to?
19       A.   I spoke to -- I remember Lieutenant Copeland
20            a couple of times.  I talked to him about it.
21       Q.   And when was that?
22       A.   It's been -- it's been some time.  I don't
23            know the date.
```

1        going to be out of the time frame that we're

2        talking about.

3  Q.  Prior to October 2005?

4  A.  I don't recall talking to anybody else, okay,

5        in that time frame that we're talking about,

6        now.

7  Q.  And how many years did you work for the

8        Department?

9  A.  About 28 and a half.

10  Q.  And do you know what Administrative

11        Regulation 213 is?

12  A.  I have --

13  Q.  It's a grievance, where you have the ability

14        to file a grievance.  Did you ever file a

15        grievance concerning this?

16  A.  No, sir.

17  Q.  How did you come about to be a member of this

18        lawsuit?

19  A.  Well, I learned first of all, I guess, that

20        the lawsuit was taking place.

21  Q.  How did you learn that?

22  A.  I heard it at work, I'm sure.  The

23        individual, if you're asking that, I don't

55

1            shorthanded?

2    A.     Yeah.  They would ask.  They would come and

3            ask me, you know, can you work for me

4            such-and-such a date.

5    Q.     Would you ask them, well, what post are you

6            going to put me on?

7    A.     I have probably done that.

8    Q.     But you would agree with me that on several

9            occasions, you worked overtime and worked

10           voluntarily in one of these more dangerous

11           dorms, A, B, D or G; isn't that correct?

12   A.     I'm sure that happened, uh-huh.

13   Q.     And you say you did most of your overtime on

14           second shift, correct?

15   A.     Yes, sir, an awful lot.  I would say probably

16           the majority of it was on second.

17   Q.     Do you have an idea about how many times,

18           let's say, in 2006 that you worked overtime

19           on second shift?

20   A.     Not really.  I mean, I could just pull a

21           number out, but it would be an absolute

22           guess.

23   Q.     Your best guess.

1          in one of those dangerous dorms.

2    A.   Uh-huh.

3    Q.   In August one time, in September one time,

4         October one time, November one time, and

5         December one time.  If you would like to look

6         at them, you're welcome to; but that's what

7         the duty --

8    A.   Uh-huh.

9    Q.   You wouldn't disagree with them?

10   A.   No.

11   Q.   Would working in these dorms overtime,

12        voluntary overtime -- would that cause you

13        stress?

14   A.   Yes.

15   Q.   But you would voluntarily put yourself in a

16        stressful situation.  Is that what you're

17        saying?

18   A.   Well, if I'm going to volunteer to work on

19        another shift, I'm not the type of person --

20        I'm not going to say, well, I'll help you

21        out, but I'm not going to do that.  So, yes,

22        if they needed me to work overtime.

23   Q.   Well, did you ever go to them and say, yeah,

62

1       where I was called five or ten minutes ahead

2       of shift change and asked.  I mean, it was

3       kind of a chaotic situation.  I've had --

4       there have been instances where I would start

5       to work in one post and might be changed to

6       another one, you know, in a matter of just a

7       few minutes.  It was kind of chaotic.  And,

8       no, I don't recall every little incident of

9       what somebody said and where I went.  No, I

10      don't.

11   Q.  I understand that.  You know, we're covering

12       some 19 months.  What I'm trying to get at is

13       I'd like to be able to know who you talked to

14       and the best time frame that you can give me,

15       because that way I can go to that person and

16       say do you recall him talking to you.  And

17       then I can look up the date and see if you

18       worked overtime or didn't work overtime.

19       That's all I'm trying to get to.

20   A.  I can't do that.

21   Q.  Okay.  The complaint says that you have been

22       injured and damaged; is that true?

23   A.  I would say I've been caused some undue

63

```
 1            stress.

 2      Q.    Has that caused you any injury?

 3      A.    As far as --

 4              MR. LEWIS:  Object to the form.

 5      Q.    And has that caused you any damage, either

 6            one, being subject to stress?

 7      A.    That's kind of hard to answer because, I

 8            mean, if some health problems come up in a --

 9            you know, at a later date, possibly so.

10      Q.    Well, your complaint doesn't say, I may

11            have.

12      A.    Uh-huh.

13      Q.    It says you have been.  So I'm asking you

14            basically what injury you suffered and what

15            damage you suffered.

16      A.    The injury is the undue stress.

17      Q.    And what injury has that caused?

18              MR. LEWIS:  Object to the form.

19      Q.    I'm -- do you understand what I'm

20            specifically asking you?  Your complaint says

21            you have been injured and damaged.  And I

22            asked you what injury that you suffered, and

23            you told me the undue stress, right?
```

1    A.    To me, that's an injury.

2    Q.    Okay.   How does that -- what injury has that

3          caused you?

4                MR. LEWIS:   Object to the form.   Asked

5                      and answered.

6    Q.    All right.   Has it caused you any physical

7          injury?

8    A.    Not at this time, that I know of.

9    Q.    Has it damaged you in any way?   Either by

10         money, by out-of-pocket expenses.

11   A.    Well, maybe you could say money by the

12         five-day suspension that I received when you

13         have some other folks who were never put in

14         the position that I was in.   So I would say

15         possibly money in that case, yes.

16   Q.    And that was a five-day suspension.   And you

17         signed a written statement saying you didn't

18         go in there and wake them up and make them

19         clean up, didn't you?

20   A.    I didn't deny doing it.   Yes, I did, uh-huh.

21   Q.    And you knew that was your responsibilities?

22   A.    Yes.   And it was also the responsibilities of

23         some people who weren't having to do it.

65

1    Q. How could it be a responsibility of some

2       people who were not having to do it?  Are you

3       saying that the women weren't required to

4       wake them up, make them clean the dorms?

5    A. Yes.

6    Q. They were not?

7    A. Right.

8    Q. When did that happen?

9    A. Every day.  Monday through Friday.

10   Q. What dorm was this in, the suspension?

11   A. I believe it was the B dorm, if I'm recalling

12       correctly.

13   Q. One of the dorms that you're saying was one

14       of the more dangerous dorms?

15   A. Uh-huh.

16   Q. But you're also saying women weren't assigned

17       to work B dorm, aren't you?

18   A. Yes.

19   Q. So, how can you say now that the women

20       weren't required to do that in B dorm?

21   A. Because they should have been assigned there

22       and they were not.

23   Q. I understand that, but they were required --

69

1    A.   Nervousness, maybe somewhat the same as

2         stress.  Close.  Very close, I would say.

3    Q.   Would anxiety include fear?

4    A.   Possibly.

5    Q.   Were you ever afraid?

6    A.   During -- I guess we're talking about our

7         little time frame again.  Possibly.  I'm not

8         going be able to call a specific incident.  I

9         would say I was probably nervous and there

10       were occasions where I was nervous, yes.

11   Q.   And apprehension?  That would be nervousness?

12   A.   Yes.

13   Q.   Okay.  It says that you experienced emotional

14       distress.  Can you describe what emotional

15       distress you suffered?

16   A.   To me, stress -- they're all basically the

17       same thing.  To me, that's -- we're talking

18       about stress.

19   Q.   Did it cause you to become ill?

20   A.   Not to my knowledge.  I think that -- you

21       know, I mean, if I was ill, I can't swear

22       what did cause it.

23   Q.   Did it cause you to not be able to do things

1          should be assigned in there?

2    A.   At least that many.  And that would kind of

3         depend, I suppose, on -- I'm just looking at

4         how I -- you asked me how I look at it.  That

5         depends somewhat on her seniority and that

6         type of thing, if you're asking me how I look

7         at it.

8    Q.   You're saying that they -- would that -- in

9         your opinion, would that be what you're

10        calling equal treatment?

11   A.   In my opinion, if everything else -- if she

12        was equal to me in everything else, then she

13        should work there the same number of times

14        that I do.

15   Q.   All right.  And that would be assuming that

16        there is a female on that shift to work in

17        there, correct?

18   A.   Yes, sir.

19   Q.   Okay.  Just to make sure that I hear what

20        you're saying, you're saying that a female

21        should work just as many days in one of those

22        dangerous dorms as you do?

23   A.   In some instances, I think she should work

1           there more.

2    Q.    Okay.  Tell me why more.

3    A.    If she has far less seniority than me, she

4           don't have these years of stress and strain

5           on her already.  Then she should work there

6           more than I do.

7    Q.    And that's your opinion of what would be

8           equal under this complaint that you've joined

9           in on?

10   A.    Yes, sir.

11   Q.    Okay.  Your evaluation prior to your

12          retirement for the year of 2005-2006 was a

13          partially meets standards; is that correct?

14   A.    I believe that's correct.

15   Q.    And it was due to your suspension?

16   A.    Uh-huh.

17   Q.    If you hadn't had the suspension, you would

18          have met standards, right?

19   A.    I believe that's correct.

20   Q.    There was an incident that happened on March

21          the 14th, 2005 -- excuse me.  That's outside

22          this period.  I apologize.  I said I was

23          going to stay in there.  Well, let me go

1          always did, to be honest with you, I signed

2          my name and I left to go where I was supposed

3          to go.

4    Q.    I understand.  But if this was causing you

5          stress, wouldn't you have at least looked to

6          see who was working where?

7    A.    Well, you wouldn't necessarily need to look

8          because, I mean, as the day progresses, you

9          discover who's, you know, where.

10   Q.    Do you know an officer on second shift by the

11         name of Yvonne Ray?

12   A.    Yes.

13   Q.    And what was -- did you know her?

14   A.    I knew who she was.  I didn't really know her

15         well; but, yes, I know -- I know who she

16         was.  She has retired quite some time back.

17   Q.    Right.  And retired some time in the end of

18         2006, I think.

19   A.    That's probably about right, yes.

20   Q.    Do you recall, when you worked overtime, did

21         you ever work when she was working?

22   A.    I'm sure that I did, yes.

23   Q.    Do you remember where she was assigned?

82

1    Q.   Compare --

2    A.   -- compare --

3    Q.   -- to H, E and C?

4    A.   I would say they're a little more dangerous,

5         a little more stressful.

6    Q.   Okay.  So you did know that Ms. Ray was

7         assigned to G dorm a lot in 2006 and 2005?

8    A.   Yes, sir.

9    Q.   And she is a female?

10   A.   Yes.  And it kind of always made me wonder

11        why the other females couldn't do it.

12   Q.   Did anybody ever tell you the other females

13        couldn't do it?

14   A.   Well, they -- let me -- they weren't doing

15        it.  Let me rephrase that.

16   Q.   Okay.  Were they available to do it?

17   A.   Yes.

18   Q.   You sure?

19   A.   I mean, I'm sure during a five day -- during

20        a five-day work week, I'm sure that some of

21        the others at some point during that time

22        were available, yes, sir.

23   Q.   Okay.  And were they on occasion assigned

83

1       there?

2   A.  Some of them may have been on occasion.

3           MR. BUTLER:  Okay.  If I can have just

4               a quick break, I might be through.

5           MR. LEWIS:  I'm appalled.

6               (Brief recess)

7   Q.  One thing that I started in on -- and I'm

8       trying to find it right now.  And I didn't --

9       I didn't complete it.

10          Your complaint -- and I'll find it --

11      talks about you being subject to public

12      ridicule.  Have you been subject to public

13      ridicule?

14  A.  No.

15  Q.  Okay.  Let me make sure that that's what it

16      says.  And I'm looking for it right now.  I

17      know it's in here.  I just can't find it.

18      And I may have been incorrect.  Your

19      complaint may not have said public ridicule.

20      It said you have been greatly humiliated.

21      Have you been humiliated?

22  A.  No.

23  Q.  Okay.  It does say public ridicule.  I'm

1    A.    No.  Just how I recall things happening.

2    Q.    Okay.  From October of 2005 until the date

3          you retired, do you have a -- do you know how

4          many incident reports that you wrote?

5    A.    No.

6    Q.    Would it have -- did you write one?

7    A.    I'm sure I must have.

8    Q.    Would it have been more than five?

9    A.    I doubt it.

10   Q.    Okay.  Would all of those have been resulting

11         in assignments or incidents that occurred in

12         dorms A and B?

13   A.    That, I don't know.

14   Q.    Do you recall writing an incident report

15         during that period of time from October 2005

16         until you retired on an incident that

17         occurred in A or B?

18   A.    I recall one incident in particular, but I

19         can't promise you it was in that time.  I

20         believe it was.  I can't promise you it was.

21   Q.    Well, when was that?

22   A.    Well, that's what I'm telling you.  I don't

23         recall exactly what --

# A F F A D A V I T

**State of Alabama**    :

**Elmore County**    :

Before me, the undersigned authority, a Notary Public in and for said County and State of Alabama at large personally appeared Levan Thomas, who being known to me and being by me duly sworn, deposes and says on oath as follows:

My name is Levan Thomas.  I am presently employed as a Correctional Warden II, with the Alabama Department of Corrections at Staton Correctional Facility, P.O. Box 56, Elmore, Alabama 36025.  I am over twenty-one years of age and have personal knowledge of the facts set forth below.

All posts assignments at Staton are made on a non-discriminatory basis.  Shift Commanders/Supervisors arrive each day for duty at least thirty (30) minutes to an hour prior to their officers arriving for duty.  When they arrive, they first ascertain the events of the day (medical transports, emergency transfers due to an enemy situation, and other unknown situations) that they will encounter for the duration of that particular shift. Based on the specific events he/she will encounter and the shift's mission, the shift supervisor then can adjust the duty post schedule roster to meet the demands of his shift. The shift supervisor must determine which officer would be best suited to be placed in each duty post.  This is based on an officer's past demonstrated ability to handle situations of that particular post.  The staffing level at Staton is below the authorized number due to a low general staffing level throughout the Department. When the staffing of Staton are up to the authorized level and when the demands on the shift are not as



great, the shift supervisor can and will pair his less experienced officers with a more experienced senior officer so that the lesser experienced officers can gain valuable insight on how to handle difficult situations.

As the EEO Officer at Staton, no one has approached me or addressed me in writing any issue concerning post rotation as it relates to females. Officer Jacobs, who is assigned to the second (2nd) shift, did report to my office on two (2) occasions and requested to be assigned a tower due to wanting a break from working the dormitories/rovering. I personally talked with his supervisor on both occasions and his request was granted. At no time did he complain about females not being rotated on 2nd shift. After receiving the decision handed down by Institutional Coordinator Roy Hightower concerning the Department's policy about rotating shift without regard of gender, the shift supervisors have followed the Department's policy.

LEVAN THOMAS

SWORN TO and SUBSCRIBED before me this 30 day of July 2007.

NOTARY PUBLIC

12/06/2008
My Commission Expires:

# **A F F A D A V I T**

**State of Alabama**    **:**

**Elmore County**       **:**

Before me, the undersigned authority, a Notary Public in and for said County and State of Alabama at Large, personally appeared Willie Copeland, who being known to me and being by me first duly sworn, deposes and says on oath as follows:

My name is Willie Copeland. I am presently employed as a Correctional Lieutenant with the Alabama Department of Corrections at Staton Correctional Facility, P.O. Box 56, Elmore, Alabama 36025. I am over twenty-one years of age and have personal knowledge of the facts set forth below.

I am assigned to Staton Facility, as First Shift Supervisor. My duties and responsibilities include, scheduling of post assignments for officers assigned to the first shift. First Shift is from 6:00 am to 2:00 pm. First Shift is tasked with many responsibilities to include making sure medical appointments that are scheduled for outside doctors and hospitals are met, escorting of trade school buses, manning the Back Gate ( a post that requires every inmate entering and returning into the institution is extensively stripped searched), manning the drug laboratory (certified drug testing officers), ICS (Inmate Control System Officer maintains inmate movements, data entry, job assignments, etc.), Laundry Officer, Maintenance Officer, and Custodial Officer. All of the aforementioned post are manned doing first shift tour of duty. In addition, First Shift is responsible for operating the following security posts: (5) Security Towers, (7) Dormitories, (1) Shift, (1) Health Care Unit and (9) Rovers.

First Shift is tasked with providing security and monitoring weekend visitation. ALDOC regulation requires that a female officer is assigned to shake down female visitors, and a male should shake down male visitors. There is no cross-gender shakedown allowed with visitors.

The Plaintiffs in this case allege that females are given some kind of better treatment because they are not assigned to work certain areas. On First Shift nothing could be further from the truth. As a Supervisor my first and foremost duty is to maintain security. To me that simply means putting the best-suited officer in that assignment. It does not matter what the officer's sex or race is. If I do not put the best officer in a particular assignment then I run the risk of creating a security breach. In making duty post assignments I use my best judgment, my knowledge of an officer's abilities, my observations of how that officer controls inmates in a particular area, the demeanor of that officer, and my common sense. If I assign an officer who is new to the shift or has not worked that particular post enough for me to be comfortable with their ability, a supervisor on First Shift must closely observe to ensure that the post is being controlled. First Shift is short of officers, so at times it is almost impossible for a supervisor or even an experienced officer to be present to assist a lesser experienced officer.

Officer Boddorf was assigned to First Shift, he is now retired. Officer Boddorf never complained to me that he thought females were getting better treatment than males. Officer Boddorf has never complained to me that Dorm A, B, D, and G were more dangerous or that they required more work. I do know that Officer Boddorf worked voluntary overtime in Dorms A, B, D, and G.

I state again, gender has never been and is not now a consideration I use in making duty post assignments.

WILLIE COPELAND

SWORN TO and SUBSCRIBED before me this __30__ day of July 2007.

NOTARY PUBLIC

_12/06/2008_
My Commission Expires:

# **A F F A D A V I T**

**State of Alabama**       :

**Elmore County**       :

      Before me, the undersigned authority, a Notary Public in and for said County and State of Alabama at large personally appeared Eddie Browning, who being known to me and being by me duly sworn, deposes and says on oath as follows:

      My name is Eddie Browning.  I am presently employed as a Correctional Lieutenant with the Alabama Department of Corrections at Staton Correctional Facility, P.O. Box 56, Elmore, Alabama 36025.   I am over twenty-one years of age and have personal knowledge of the facts set forth below. Second shift is 2:00 pm to 10:00 pm. I am assigned as the second shift supervisor and my duties and responsibilities include making the daily duty post assignments.  I make those assignments based upon an officer's ability to handle the requirements of that particular post.  In determining an officer's ability I use that officer's past experience, their ability to handle requirements of that particular post, their demeanor and my best judgment based upon my experiences with DOC.  Those assignments are not made on the basis of gender.

      Officer Jacobs is assigned to second shift. Officer Jacobs contends that female officers never worked certain duty post, specifically previously named Dorms A, B, D, and G.  From October 2005 to present, only an average of three female officers was assigned to the second shift at any given time.  As previously stated, one of the female officers on second shift was primarily assigned to Dorm G, a dormitory with the largest number of inmates assigned to any dormitory at Staton, due to her demonstrated experience and her ability to control that dorm without serious incident.

The second shift can be the busiest shift of all shifts at any institution, due to the inmate movement inside the institution. All inmates are back from their assignments and inside the institution. This time of day  inmates constantly move in and out of dormitories, congregate in large groups inside and around different areas of the institution, scheduled activities such as free world guest entering the institution, organizational meetings for inmates, issuance of inmate laundry, sports activities and a number of other events occurring simultaneously.

From October 2005 to the present time, the second shift had assigned an average of only 24 officers, three of which were/are females. There are 19 mandatory daily duty post assignments on second shift, with approximately eight (8) officers off per day. . Female officers were assigned just like males officers, at the duty post that they were best suited for based upon my best judgment.

A problem that has occurred in the past is that when only one female is present on the shift and a female has to be search, that officer must be relieved to perform the search. Depending on where female officer had been assigned, this relief could and has caused a security weakness in the area that was vacated. Most if not all of the officers understood, the dilemma the shift was face with and was always willing to assist the shift with the completion of its mission.

In my experience, any officer inside the fence at a DOC facility is at risk of danger. An incident can and does happen everywhere. Some areas pose a greater danger than ours due to the age and classification of the inmates housed there. Some areas are harder to control than others. These are the reasons that it is so important that the officer

assigned to a particular post be experienced enough and have the ability to control that area. In my experience this is true for most every facility.

Even with the very small number of female officers assigned to the shift compared to the number of male officers, attempts were always made to assign officers regardless of gender.

_____
EDDIE BROWNING

SWORN TO and SUBSCRIBED before me this _30_ day of JULY 2007.

_____
NOTARY PUBLIC

_12/06/2008_
My Commission Expires:

# <u>A F F A D A V I T</u>

**State of Alabama**      :

**Elmore County**        :

Before me, the undersigned authority, a Notary Public in and for said County and State of Alabama at large personally appeared Billy Pittman, who being known to me and being by me duly sworn, deposes and says on oath as follows:

My name is Lt. Billy Pittman.  I am presently assigned as a Correctional Lieutenant with the Alabama Department of Corrections at Staton Correctional Facility, P.O. Box 56, Elmore, Alabama 36025.  I am over the age of twenty-one years of age and have personal knowledge of the facts set forth below.

I am assigned to Staton Correctional Facility, as the Third Shift Supervisor.  Third Shift is 10:00 pm to 6:00 am. A Shift Supervisor must consider an Officer' demonstrated ability to manage and control the inmates in his/her custody.  Normally all Officers has his/her strong points as well as weak points when it comes to dealing with inmates on a daily basis.  When the shift is fully manned, Officers with lesser skills can be and are often paired with another Officer who has demonstrated an ability to better manage inmates, this allows for the lesser skilled officers to gain confidence in the management of inmates.

The priority of any Shift Supervisor is the security of the facility.  In my experience, the best way to maintain security is to have the best qualified Officer assigned to that particular post. For that reason I always take into consideration an Officer's experience, demeanor and abilities before assigning that Officer to a particular post. A Shift Supervisor must know his/her people and place them in the best place. My

shift assignments have never been and are not now based on what sex an Officer is. As I said, the priority is security, can they handle that assigned position.

The Shift Supervisor is charged with assuring the institution and his shift operates effectively even when security-staffing levels are less than ideal. Staton has (5) Security Towers, (7) dormitories, (1) Shift Clerk position, and (7) Rover positions that must be filled each night, totaling (20) Security Officer needed each night to fill the mandatory post requirements. Assigned to Third Shift are a total of (26) security Officers and (3) Supervisors. From October of 2005 to present, Third Shift has averaged about three females, sometimes more and sometimes less. Assigned off days, military obligations, vacations leave and sick leave are factors to be considered with six (6) or Seven (7) Officers off daily leaving only (19) or (20) Officers on duty depending on the day, to fill the mandatory post assignments. The unscheduled absence of an employee forces the Shift Supervisor to alter their schedule, making his/her rotation of officers post assignments secondary to the security of the institution.

Officer McClease is assigned to Third Shift. Around October of 2005, Officer McClease complained to me that females were always assigned as the shift clerk. The next duty day I assigned Officer McClease as the shift clerk. Officer McClease refused to work in that assignment and left the facility, stating to me that he was a security officer, not a clerk.

BILLY PITTMAN

SWORN TO and SUBSCRIBED before me this _30_ day of July 2007.

NOTARY

12/06/2008

My Commission Expires:

## HARASSMENT AND DISCRIMINATION
### Complaint Form

Name Joel J McClease                Date 11-23-05

Institution/Division Staton         Job Classification Corr Officer I

Supervisor's Name L.T. Pittman      Section/Shift 3rd

Nature of complaint Working female officers on certain post. Such as A + B + D Dorms not just C, E Squires, Hospital

Remedy Sought All of us are Correctional officer we all get hazardous duty pay. Work The females the same post as we do.

Joel J McClease Co1
Signature of Complainant

| Date Filed | Date Completed |
|------------|----------------|
| Step 1:    | Step 1:        |
| Step 2:    | Step 2:        |
| Step 3:    | Step 3:        |

Decision at Step: _____

_____

_____

_____

Signature of Responder          Date          Title

DEFENDANT'S EXHIBIT
B

ADOC Form 206
Revision Date: January 2004

AR206 – January 27, 2004

I tried writing a grievance but at
step one I get retaliate against and
it cost me money and a repriment.
So that my reason for bypassing step 1+2.
I also talk to Warden Thomas
he seem to agree with Lt. pittman
This is not just happening on 3rd
shift, Its all shifts.





**BOB RILEY**
GOVERNOR

*State of Alabama*

*Alabama Department of Corrections*

301 S. Ripley Street
P. O. Box 301501
Montgomery, AL 36130

**RICHARD F. ALLEN**
COMMISSIONER

# M E M O R A N D U M

TO:     Joel McClease
        Correctional Officer I

FROM:   Roy Hightower, Institutional Coordinator

SUBJ:   Grievance #  05-72

DATE:   February 16, 2006

Your grievance was received in this office and has been evaluated. As you know, the Alabama Department of Corrections (ADOC) is firmly committed to providing a work environment that is free of discrimination. The ADOC maintains a strict policy prohibiting all forms of unlawful harassment, including sexual harassment.

After meeting with you at State Correctional Facility on January 30, 2006, and looking into this matter, I have made a determination in this case. The final decision within the ADOC is as follows:

**Basis for complaint:**
Officer McClease claims that female officers are only assigned certain posts. These posts are dorms C, E, towers and the hospital.

**Remedy sought:**
Officer McClease would like the female officers to work the same posts as the male officers.

**Facts:**
The record shows a difference in the post assignments of female officers. Female officers were assigned certain posts considered undesirable.

**Decision:**
All posts will be rotated, regardless of gender.



DEFENDANT'S
EXHIBIT
C

Page 2
    Grievance
Step III


Again, this decision is final within the ADOC.  We wish you continued success in your career within the Alabama Department of Corrections.  If you have any questions, please contact me at  (334) 353-3872.

RH/sb

cc:    Leon Forniss, Warden
        Kim Thomas, General Counsel





**Bob Riley**
GOVERNOR

**Donal Campbell**
COMMISSIONER

# State of Alabama
# Alabama Department of Corrections

Research and Planning
P. O. Box 301501
Montgomery, AL 36130-1501

January 27, 2004

ADMINISTRATIVE REGULATION                           OPR: PERSONNEL
NUMBER                    206

**HARASSMENT AND DISCRIMINATION POLICY**

**I.     GENERAL**

This Alabama Department of Corrections (ADOC) Administrative Regulation
(AR) establishes departmental responsibilities, policies, and complaint procedures
for the fair and equitable treatment of all individuals.

**II.    POLICY**

The ADOC:

A.  Strictly prohibits any form of harassment whether based on sex, race, color,
religion, national origin, age, sexual orientation, ancestry, or disability.

B.  Strictly prohibits any form of discrimination in hiring, promotion, discharge,
pay, fringe benefits, job training, classification, referral, and other aspects of
employment on the basis of sex, race, color, religion, national origin, age,
sexual orientation, ancestry, or disability.

C.  Shall swiftly investigate and seek resolution of any complaint made under this
regulation.

D.  Strictly prohibits any form of reprisal or retaliation against complainants
under this regulation.

**III.   DEFINITIONS AND ACRONYM(S)**

A.      Harassment:  Any discriminatory and unwelcome conduct that is based on
an individual's race, color, religion, age, sex, national origin, sexual
orientation, ancestry, or disability.


DEFENDANT'S
EXHIBIT
D

B.  <u>Sexual Harassment</u>:   Any unwelcome conduct of a sexual nature, including advances, requests for favors, remarks, sounds, gestures, physical contact, and display or circulation of material, that is subjectively or objectively offensive.

C.  <u>Verbal Harassment</u>:   Making statements which contain derogatory descriptions or stereotypes based on race, sex, color, national origin, age, sexual orientation, ancestry, or disability.

D.  <u>Physical Harassment</u>: Pushing, shoving, touching, or other intentional acts committed in whole, or in part, because of the employee's race, sex, color, national origin, age, sexual orientation, ancestry, or disability; and the displaying of signs, pictures, cartoons, written statements or other materials that belittle or discriminate against any employee based on one's race, sex, color, national origin, age, sexual orientation, or disability.

E.  <u>Discrimination</u>:   Adverse treatment or consideration based on class or category rather than individual merit.

F.  <u>Individual</u>:   Employees, contractors, volunteers, vendors, customers, visitors, and other persons involved with the ADOC.

G.  <u>Reprisal/Retaliation</u>:   Any punishment, adverse consideration, or undeserved treatment as a result of filing a complaint.

H.  <u>Equal Employment Opportunity (EEO) Officer</u>:  An employee designated by the department to review, investigate, and resolve, complaints of harassment and discrimination.

## IV.  **<u>RESPONSIBILITIES</u>**

A.  Wardens and Divisional Directors are responsible for ensuring the implementation and adherence to this policy.

B.  ADOC employees and other affected individuals are responsible for reporting incidents of harassment and discrimination as prescribed in the procedures below.

C.  The Equal Employment Opportunity Officer will receive, review, investigate, and seek resolutions to complaints of harassment and discrimination.

## V.  **<u>PROCEDURES</u>**

A.  Each Warden and Division Director shall designate a supervisory level employee to serve in an EEO Officer capacity.

AR206 – January 27, 2004

B.    Any individual who believes he/she has been harassed or has witnessed harassment, or believes that adverse decisions concerning his/her employment were based on unlawful discrimination, shall:

1.    Promptly report the incident to the Institutional/Divisional EEO Officer or supervisor.

2.    In the event the alleged perpetrator is the Institutional/Divisional EEO Officer, the complainant shall report to the Departmental EEO Officer or the ADOC Personnel Division Director.

3.    Any allegations regarding the Departmental EEO Officer or the Personnel Division Director shall be reported to the Commissioner.

4.    If an individual feels that the Commissioner of the ADOC has subjected him/her to unlawful discrimination or harassment, he/she should report these allegations to the Director of the Alabama State Personnel Department.

C.    Under no circumstances shall an individual's complaint of harassment or discrimination be filed with or appealed to the alleged perpetrator.

D.    Reports of complaint, if possible, should be in writing, but may be oral.

E.    The filing and investigation of complaints shall consist of three (3) steps.

1.    **Step One** :  The complaint should be reported to the Institutional/Divisional EEO Officer or immediate supervisor in Writing outlining the problem.

    a.    Employees must use ADOC Form 206, Harassment and Discrimination Complaint Form.

    b.    The complaint must be submitted within five (5) working days of the occurrence of the incident causing the complaint. In addition to the complaint form, the employee may present written statements or affidavits from witnesses.

    c.    The Institutional/Divisional EEO Officer or the immediate supervisor must respond to the complaint within five (5) working days.

2.    **Step Two** :  If the employee is not satisfied with the Institutional/Divisional EEO Officer or immediate supervisor's response, he/she may, within five (5) working days, file an appeal to the Warden or Division Director.

AR206 – January 27, 2004

a.    The Step two appeal must be made on ADOC Form 206. A copy of ADOC Form 206 filed at Step One should be attached.

b.    The Warden or Division Director will, after investigating the complaint, respond to the employee's complaint within seven (7) working days.

3.    **Step Three:** An employee who is not satisfied with the response at Step Two may appeal to the Departmental EEO Officer or the Personnel Division Director within five (5) working days after receiving the Step Two response.

a.    The Step Three appeal must be filed an ADOC Form 206. A copy of ADOC Form 206 filed at Step One and Two should be attached.

b.    The Departmental EEO Officer or the Personnel Division Director will, after review of the complaint, determine whether to meet with the employee to discuss the complaint or determine if further investigation is appropriate.

c.    Following the meeting/investigation, the Departmental EEO Officer or the Personnel Division Director will submit his/her findings along with a recommendation for solution to the Commissioner within seven (7) working days.

F.    Any employee who desires to file a complaint of discrimination or harassment against an immediate or a higher level supervisor can by-pass Steps One and Two, and file the complaint at Step Three. When using this special complaint procedure, the employee must provide enough information to justify bypassing Steps One and Two.

G.    An applicant or employee, who is dissatisfied with the complaint resolution provided by the Commissioner, or has reason to believe that he/she has been discriminated against because of race, sex, color, gender, national origin, sexual orientation, or disability, within the work force, may appeal the Department's decision directly to the State Personnel Department Director.

H.    The employee or supervisor who receives an oral complaint of harassment or discrimination shall promptly document and forward it to the Institutional/Divisional EEO Officer, Warden, or Division Director.

I.    If the complaint is against the Institutional/Divisional EEO Officer, Warden, or Division Director, the receiving employee or supervisor shall

AR206 – January 27, 2004

forward the documentation to the Departmental EEO Officer or the Personnel Division Director.

VI. **DISPOSITION**

The disposition of forms prescribed by this regulation will be in accordance with the Department's Records Disposition Authority.

VII. **FORMS**

This regulation implements ADOC Form 206, Harassment and Discrimination Complaint Form.

VIII. **SUPERCEDES**

This Administrative Regulation supersedes Administrative Regulation 206 dated February 22, 2000, as amended.

IX. **PERFORMANCE**

This administrative regulation updates policy and procedures concerning harassment and discrimination of employees or otherwise affected individuals and is based on the laws below:

A.    Title VII of the Civil Rights Act of 1964, as amended.
B.    Age Discrimination in Employment Act of 1967, as amended.
C.    Rehabilitation Act of 1973, as amended.
D.    The Americans with Disabilities Act of 1990

**ANNEXES:**
ADOC Form 206

Donal Campbell, Commissioner

AR206 – January 27, 2004

## HARASSMENT AND DISCRIMINATION
### Complaint Form

Name _____     Date _____

Institution/Division_____     Job Classification_____

Supervisor's Name_____     Section/Shift_____

　　Nature of complaint_____

　　_____

　　_____

　　Remedy Sought_____

　　_____

　　_____

　　　　　　　　　　　　　　_____
　　　　　　　　　　　　　　Signature of Complainant

| Date Filed | Date Completed |
|---|---|
| Step 1: | Step 1: |
| Step 2: | Step 2: |
| Step 3: | Step 3: |

Decision at Step: _____

_____

_____

_____     _____     _____
Signature of Responder　　　　　　　　　Date　　　　　　　　Title

　　　　　　　　　　　　　　　　　　　　　　　　**ADOC Form 206**
　　　　　　　　　　　　　　　　　　　　**Revision Date: January 2004**

　　　　　　　　　　　　　　　　　　　　AR206 – January 27, 2004

AR206 – January 27, 2004

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/1/2005**                    **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5140 | 10:00 pm |
| CLERK /CONTROL | | J. Hunter--OT | | 5:50 | 2pm |
| A-DORM | S- 7 | J. C. Jones | | | |
| B-DORM | S- 8 | A. Crenshaw | | 5630 | 2:00 |
| C-DORM | S- 9 | F. Grant--OT | | 575 | |
| D-DORM | S- 10 | M. Muhammad--OT | | 585 | |
| E-DORM | S- 11 | A. McQueen | | 5:50 | |
| G-DORM | S- 12 | R. Rawlinson--OT | R. R. | 550 | |
| G-DORM | S- 36 | J. Richards | | 570 | |
| G-DORM    ROVER | S- 37 | | | | |
| H-DORM    CUBE | S- 13 | B. LaFogg | | 5:40 | |
| TOWER    1 | S- 15 | L. Oakman--OT | | | |
| TOWER    2 | S- 16 | E. Booker | | 5:53 | |
| TOWER    3 | S- 17 | J. Johnson--OT | | 6:00 | |
| TOWER    4 | S- 18 | R. Givan | | 5:55 | |
| TOWER    5 | S- 19 | C. Jackson--OT | | | |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | | 5:40 | 3:00 |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 5:40 | 3:00 |
| VISITING YARD ROVER | S- 42 | J. Burnett | | 5:40 | 3:00 |
| ROVER    T-1 | S- 31 | P. Ashworth--OT | | 580 | |
| ROVER | S- 32 | R. Lewis | R. Lewis | 550 | |
| ROVER | S- 33 | | | | |
| ROVER | S- 34 | J. Lindsey--OT | | 5:30 | |
| LOBBY OFFICER | S- 38 | R. Anderson | | 5:33 | 3:00 |
| SHAKEKOWN ROVER | S- 39 | L. Parker | | | |
| SHAKEDOWN OFFICER | S- 40 | F. Lawrence--OT | | 6:00 am | |
| INSTITUTIONAL   ROVER | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 21 | T. Allen | R. Kendrick | AL |
| JUICE LINE | 36 | B-DORM | 34 | F. Grant | E. Webster | AL |
| EXIT DOOR | | C-DORM | 39 | M. Muhammad | S. McNabb | AL |
| SIDE WALK | 34 | D-DORM | 31 | D. Noble | D. Rollins | AL |
| SPOON COU | 38 | E-DORM | 42 | J. Boddor | LT. W. Copeland | AL |
| CUB# 1 | | G-DORM | 36&37 | L. Carter | B. Jackson | SL |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | S. James | SL |
| PILL CALL | 34 | | | L. Yelder | | |
| 1ST FENCE CK | 32 | | | | | |
| 2ND FENCE CK | 34 | | | | | |
| 3RD FENCE CK | 31 | | | Sgt. Givens | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."


DEFENDANT'S EXHIBIT
E-1

**Staton Correctional Center**
**First Shift Duty Roster**

Date: 10/2/2005                                                          Day: Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S-1 | Lt. W. Copeland--OT | | | |
| Asst. Commander | S-3 | Sgt. G. Givens | | 5:21 | 3:00P |
| **Clerk/ Control** | | J. Hunter--OT | | 5:35 | 2pm |
| A-Dorm | S- 7 | P. Ashworth--OT | | 545 | |
| B-Dorm | S- 8 | S. James | | 5:30 | |
| C-Dorm | S- 9 | F. Grant | | 5:30 | |
| D-Dorm | S-10 | M. Muhammad | | 5:58 | |
| E-Dorm | S-11 | B. Jackson | | 5:59 | 2:00 |
| G-Dorm | S-12 | S. McNabb--OT | | 5:45 | 2:00 |
| G-Rover | S-36 | E. Booker | | 5:52 | |
| G-Rover | S-37 | V. Norman--OT | | 555 | |
| H-Dorm—Cube | S-13 | B. LaFogg | | 5:40 | |
| **Infirmary Officer** | **S-20** | | | | |
| **Tower        1** | **S-15** | L. Carter--OT | | 555 | |
| Tower        2 | S-16 | R. Givan | | 555A | |
| Tower        3 | S-17 | J. Burnett | | 5:45 | |
| Tower        4 | S-18 | D. Noble | | 5:50 | |
| Tower        5 | S-19 | T. Allen | | 5:32 | |
| **Back Gate** | **S-14** | | | | |
| Hall # Visiting | S-22 | K. Fuller       admin | | 540 | 3:00 |
| Rover/ count relief | S-31 | J. Lindsey--OT | | 5:30 | |
| Rover /count relief | S-32 | J. Richards   admin | | 538 | |
| Rover/count relief | S-33 | A. Crenshaw--OT | | 5:50 | |
| **Institutional Rover** | **S-41** | K. Christian--OT | | 5Am | 2:00 |
| Lobby Officer | S-42 | E. Webster          E | | 5:40 | |
| Visitation Officer | S-40 | **Wm. McDaniel  D** | | 5:40 | 3:00 |
| ShakedownOfficer | S-39 | R. Anderson       B | | 5:33 | |
| ShakedownOfficer | S-43 | L. Parker            C | | 550 | |
| Visiting Yard Rover | S-25 | R. Lewis             A | | 550 | |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | D. Rollins | A |
| Juice Line Officer | | L. Carter | J. C. Jones | H |
| Spoon count | S3 | Wm. Smith | | |
| Cube # 1 | | A. McQueen | | |
| Pill Call Escort | | L. Yelder | | |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 41 | R. Kendrick | | |
| 2nd Fence check | 32 | S. McNabb | | |
| 3rd Fence check | 36 | | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

FIRST SHIFT **DUTY ROSTER**

**DATE: 10/3/2005**                                                    **DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland--OT | | 5:50a | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers--OT | | 5:47am | 2:20p |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens | | 5:59 | 2:17 |
| A-DORM | S-7 | Wm. McDaniel | | 5:35 | 2:09 |
| B-DORM | S-8 | R. Givan | | 5:55a | |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | | 5:55 | |
| E-DORM | S-11 | L. Parker | | 550 | |
| G-DORM | S-12 | S. McNabb--OT | | 550 | |
| G-DORM   ROVER | S-36 | | | | |
| TOWER  5 | S-37 | D. Noble   fwa | | 5:53 | |
| H-DORM   CUBE | S-13 | B. LaFogg | | 5:42 | 2:04 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 755 | |
| TOWER    1 | S-15 | E. Booker | | 5:55 | |
| TOWER    2 | S-16 | Q. Walton--OT | | 5:55 | |
| TOWER    3 | S-17 | L. Richardson--OT | | 6:00 | |
| TOWER    4 | S-18 | R. Bass--OT | | | |
| TOWER    5 | S-19 | B. Jackson | | | |
| Back Gate  Officer | S-14 | R. Kendrick--OT | | 550 | |
| Maintenance Officer | S-21 | | | | |
| Custodial  Officer | S-26 | Wm. Smith   fwa | | 5:55 | |
| Laundry Officer | S-40 | L. Carter | | 555 | |
| Institutional Rover | S-41 | R. Anderson  fwa | | | |
| ROVER | S-31 | T. Allen   fwa | | 500a | 4:00pm |
| TOWER 4 | S-32 | J. C. Jones | | 550 | 409 |
| ROVER  behind c&d | S-33 | M. Davis--OT | | 0550 | |
| ROVER | S-34 | A. Latimore | | 555 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR  OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 33 | A. Crenshaw | L. Yelder | SL |
| JUICE LINE | 26 | B-DORM | 33 | R. Kendrick | D. Rollins | AL |
| EXIT DOOR | | C-DORM | 41 | S. McNabb | J. Boddorf | AL |
| SIDE WALK | 37 | D-DORM | 41 | A. McQueen | E. Webster | AL |
| SPOON COU | S3 | E-DORM | 14 | R. Anderson | J. Hunter | SL |
| CUB# 1 | | G-DORM | 12&37 | J. Burnett | | 800 |
| T/S ESCORT | 26 | ADMIN | 26&40 | S. James | | |
| PILL CALL | | | | J. Richards | | |
| 1ST FENCE CK | 33 | | | | | |
| 2ND FENCE CK | 37 | | | Sgt. S. Rogers | | |
| 3RD FENCE CK | 41 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

# STATON CORRECTIONAL FACILITY
## FIRST SHIFT DUTY ROSTER

**DATE: 10/4/2005**                    **DAY: Tuesday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | W.R. Copeland | 5:40a | 2:50 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | S.A. Rogers | 2:12p | 2:00 |
| ASST. COMMANDER | S-3 | | | | |
| **CLERK /CONTROL** | | Sgt. G. Givens | Givens | 5:38 | 2:00 |
| A-DORM | S-7 | J. C. Jones | J.C. | 0530 | |
| B-DORM | S-8 | E. Booker | E. Booker | 5155 | |
| C-DORM | S-9 | F. Grant | | 5:50 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | |
| E-DORM | S-11 | T. Allen | T. Allen | 5:40 | |
| G-DORM | S-12 | S. McNabb | S. McNabb | 5:50 | |
| G-DORM  ROVER | S-36 | | | | |
| G-DORM  ROVER | S-37 | | | | |
| H-DORM  CUBE | S-13 | B. LaFogg | B. Fogg | 5:45 | 2:02 |
| INFIRMARY OFFICER | S-20 | R. Lewis | R. Lewis | 755 | |
| TOWER  1 | S-15 | Wm. McDaniel | Wm. Payne | 5:37 | 2:00 |
| TOWER  2 | S-16 | R. Givan | | 5:554 | |
| TOWER  3 | S-17 | A. Crenshaw | A. Crenshaw | 5150 | |
| TOWER  4 | S-18 | J. Burnett--OT | J. Burnett | 5:30 | |
| TOWER  5 | S-19 | D. Noble | D. Noble col | 5:58 | |
| **INSTITUTIONAL ROVER** | S-41 | **R. Kendrick** | R. Kendrick | 550 | |
| ROVER | S-31 | | | | |
| ROVER  behind c&d | S-33 | Q. Walton--OT | Q. Walton | 5:52 | |
| ROVER | S-34 | | | | |
| ROVER | S-38 | E. Webster | E. Webster | 5:45 | |
| | | A. Latimore | A. Latimore | 5:56 | |
| **BACKGATE** | S-14 | L. Yelder | L. Yelder | 555 | 2:00 |
| LAUNDRY OFFICER | S-40 | Wm. Smith | Wm. Smith | 555 | |
| Custodial Officer | S-26 | | | | |
| Maintenance Officer | S-21 | J. Hunter | J. Hunter | 6:34am | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | R. Anderson | D. Rollins | AL |
| JUICE LINE | 37 | B-DORM | 33 | J. Burnett | J. Boddorf | AL |
| EXIT DOOR | | C-DORM | 38 | S. James | L. Carter | AL |
| SIDE WALK | 38 | D-DORM | 38 | J. Richards | A. McQueen | SL |
| SPOON COU | S3 | E-DORM | 14 | B. Jackson | MS. F. Pearson | SL |
| CUB# 1 | | G-DORM | 12&37 | L. Parker | K. Carter | 755 |
| T/S ESCORT | 38 | ADMIN | 40 | | | |
| PILL CALL | 37 | | | | | |
| 1ST FENCE CK | 38 | | | | | |
| 2ND FENCE CK | 37 | | | | | |
| 3RD FENCE CK | 41 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

STATON CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/5/2005**                    **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:50 | 2:15 |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens | | 5:08A | |
| A-DORM | S-7 | A. McQueen | | 5:50 | 2:00 |
| B-DORM | S-8 | A. Crenshaw | | 5:50 | |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | | 545 | 2:00 |
| E-DORM | S-11 | D. Noble | | 5:52 | 2:00 |
| G-DORM | S-12 | Sgt. C. T. Jenkins-OT | | 5:55Am | 2:00 |
| G-DORM | S-36 | S. McNabb | | 5:53 | |
| G-DORM   ROVER | S-37 | Wm. McDaniel | | 5:40 | 2:00 |
| H-DORM   CUBE | S-13 | B. LaFogg--OT | | 5:45 | 2:04 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 5:47 | |
| TOWER     1 | S-15 | R. Anderson | | 5:45 | |
| TOWER     2 | S-16 | S. James | | 5:30 | |
| TOWER     3 | S-17 | J. C. Jones--OT | | 0530 | |
| TOWER     4 | S-18 | J. Richards | | 570 | |
| TOWER     5 | S-19 | J. Burnett | | 5:47 | |
| INSTITUTIONAL  ROVER | S-41 | **R. Kendrick** | | 555 | |
| Rover | S-31 | | | | |
| ROVER   behind c&d | S-32 | J. Boddorf | | 5:45 | |
| ROVER | S-34 | | | | |
| ROVER | S-38 | E. Webster | | 5:50 | |
| ROVER | | | | | |
| BACKGATE | S14 | L. Yelder | | 5:35 | 200 |
| CUSTODIAL OFFICER | S-26 | A. Latimore | | 5:55 | |
| Maintenance Officer | S-21 | J. Hunter | | 7:00 | |
| LAUNDRY OFFICER | S-40 | Wm. Smith | | 5:53 | |

| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | D. Rollins | AL |
|---|---|---|---|---|---|---|
| JUICE LINE | 32 | B-DORM | 32 | L. Parker | T. Allen | SL |
| EXIT DOOR | | C-DORM | 33 | E. Booker | M. F. Pearson | SL |
| SIDE WALK | 37 | D-DORM | 33 | R. Givan | L. Carter | AL |
| SPOON COU | S3 | E-DORM | 14 | J. C. Jones | K. Cade | 7:57 |
| CUB# 1 | | G-DORM | 12&37 | B. LaFogg | | |
| T/S ESCORT | 32 | ADMIN | 26&40 | | | |
| PILL CALL | 41 | | | | | |
| 1ST FENCE CK | 38 | | | | | |
| 2ND FENCE CK | 32 | 3FENCE | 41 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day:  **"Leadership is action, Not position."**

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/6/2005**                                          DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | | | | |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:50A | |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | | Sgt. G. Givens | | 5:88A | |
| A-DORM | | S-7 | S. James | | 5:30 | |
| B-DORM | | S-8 | J. Richards | | 530 | |
| C-DORM | | S-9 | F. Grant | | 550 | |
| D-DORM | | S-10 | M. Muhammad | | 5:56 | |
| E-DORM | | S-11 | R. Anderson | | 5:35 | |
| G-DORM | | S-12 | S. McNabb | | 5:85 | |
| G-DORM  ROVER | | S-36 | Sgt. C. T. Jenkins--OT | | 5:52a2100a | |
| G-DORM  ROVER | | S-37 | J. Burnett     fwa | | 5:48 | |
| H-DORM  CUBE | | S-13 | D.Noble | col | 5:50 | |
| Infirmary Officer | | S-20 | R. Lewis--OT | | 5:70 | |
| TOWER      1 | | S-15 | J. Boddorf | | 5:30 | |
| TOWER      2 | | S-16 | Wm. McDaniel--OT | | 5:40 | |
| TOWER      3 | | S-17 | A. Crenshaw | | 5:55 | |
| TOWER      4 | | S-18 | B. Jackson | | 5:55 | |
| TOWER      5 | | S-19 | L. Parker | | 5:30 | |
| INSTITUTIONAL Rover | | S-41 | R. Kendrick     fwa | | 6:50 | |
| ROVER / count relief      A | | S-31 | | | | |
| ROVER behind c&d      B | | S-32 | A. McQueen | A. McQueen | 5:50 | |
| ROVER / count relief      C | | S-33 | | | | |
| ROVER / count relief      D | | S-34 | E. Webster--OT | E. Webster | 5:40 | |
| ROVER / count relief | | S-35 | | | | |
| | | | A. Latimore | Latimore | 5:58 | |
| BACKGATE      E | | S-14 | L. Yelder | L. Yelder | 5:55 | |
| CUSTODIAL OFFICER | | S-26 | | | | |
| LAUNDRY OFFICER | | S-40 | Wm. Smith | | 555 | |
| Maintenance  Officer | | S-39 | J. Hunter | | 7:00 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | | OTHER | |
|---|---|---|---|---|---|
| ENTRANCE | 32 | E. Booker | | Ms. F. Pearson | SL |
| SIDEWALK | 41 | | | | |
| JUICE LINE | 31 | R. Givan | | L. Carter | AL |
| EXIT DOOR | | J. C. Jones | | T. Allen | SL |
| SPOON COU | S3 | B. LaFogg | | Lt. W. Copeland | SL |
| CUB# 1 | | R. Lewis | | K. Carter | |
| T/S ESCORT | 32 | Wm. McDaniel | | | |
| PILL CALL | 31 | D. Rollins | | | |
| 1ST FENCE CK | 34 | E. Webster | | | |
| 2ND FENCE CK | 31 | 3RD FENCE CK  32 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/7/2005**                                    DAY: **FRIDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Willie Copeland | 5:50a | 2:00 pm |
| ASST. COMMANDER | | S-2 | | | | |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | | Sgt. G. Givens-OT | | 5:56 | 2:00 |
| A-DORM | | S-7 | L. Davis--OT | | 5:55 | |
| B-DORM | | S-8 | J. Boddorf | | 5:45 | |
| C-DORM | | S-9 | R. Anderson | | 5:35 | |
| D-DORM | | S-10 | M. Muhanmad-OT | M. Muhammad | 5:35 | 3:00 |
| E-DORM | | S-11 | L. Parker | | 5:55 | 3:00 |
| G-DORM | | S-12 | S. McNabb | | 5:55 | |
| G-DORM   ROVER | | S-36 | A. McQueen | | 5:50 | |
| G-DORM   ROVER | | S-37 | A. Crenshaw | | 5:50 | |
| H-DORM   CUBE | | S-13 | J. Burnett | | 5:40 | 2:10 |
| Infirmary Officer | | S-20 | B. Jackson | | 5:55 | 2:15 |
| TOWER      1 | | S-15 | E. Booker | | 5:54 | |
| TOWER      2 | | S-16 | J. C. Jones | | 0550 | 1815 |
| TOWER      3 | | S-17 | S. James | | 5:30 | |
| TOWER      4 | | S-18 | R. Givan | | 5:55 | |
| TOWER      5 | | S-19 | B. LaFogg | | 5:55 | |
| INSTITUTIONAL Rover | | S-41 | R. Kendrick | | 5:55 | 2:10 |
| ROVER / count relief -A | | S-31 | | | | |
| ROVER count relief - B | | S 32 | | | | |
| ROVER / count relief | | S-33 | G. Davis--OT | | 1:55 1/2 | 3:00 |
| ROVER / count relief-C | | S-34 | | | | |
| ROVER behind c&d -D | | S-35 | J. Richards | | 530 | |
| | | | A. Latimore | | | |
| BACKGATE           E | | S-14 | L. Yelder | L. Yelder | 5:55 | 2:00 |
| CUSTODIAL OFFICER | | S-26 | | | | |
| LAUNDRY OFFICER | | S-40 | Wm. Smith | | 555 | |
| Maintenance  Officer | | S-39 | J. Hunter | | 6:55a | 3:00 pm |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 33 | R. Lewis/Sgt. G. Givens | Ms. F. Pearson | SL |
| SIDEWALK | 41 | | | |
| JUICE LINE | 35 | Wm. McDaniel | L. Carter | AL |
| EXIT DOOR | | D. Rollins | Sgt. S. Rogers | AL |
| SPOON COU | S3 | E. Webster | K. Carter | |
| CUB# 1 | | T. Allen | | |
| T/S ESCORT | 33 | F. Grant | | |
| PILL CALL | 35 | M. Muhammad | | |
| 1ST FENCE CK | 41 | D. Noble | | |
| 2ND FENCE CK | 33 | 3RD FENCE CK   35 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 10/8/2005                                    DAY: SATURDAY

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 5:40A | 3:15P |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | Sander Rogers | 5:50A | 3:15P |
| CLERK /CONTROL | | L. Parker | | 5:35 | |
| A-DORM | S- 7 | J. Lindsey--OT | J. Lindsey | 5:30 | |
| B-DORM | S- 8 | J. C. JONES | | | |
| C-DORM | S- 9 | F. Grant--OT | | 5:30 | |
| D-DORM | S- 10 | M. Muhammad--OT | M. Muhammad | 5:55 | |
| E-DORM | S- 11 | R. Rawlinson--OT | R. Ra | 5:50 | |
| G-DORM | S- 12 | C. Jackson--OT | C. Jackson | 5:50A | |
| G-DORM | S- 36 | D. Rollins | | 05:20 | 3:08PM |
| G-DORM ROVER | S- 37 | E. Booker | | 5:55 | |
| H-DORM CUBE | S- 13 | S. James | S. James | 5:30 | |
| TOWER 1 | S- 15 | A. McQueen | A. McQueen | 5:50 | |
| TOWER 2 | S- 16 | R. Anderson | | 5:40 | |
| TOWER 3 | S- 17 | B. LaFogg | | 5:50 | 2:04 |
| TOWER 4 | S- 18 | J. Boddorf--OT | J. Boddorf | 5:40 | |
| TOWER 5 | S- 19 | A. Crenshaw | | 5:50 | |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. Smith--OT | Wm. Smith | 5:55 | |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | K. Fuller | 5:40 | 3:00 |
| VISITING YARD ROVER | S- 42 | R. Lewis | | 4:55 | |
| ROVER | S- 31 | Wm. McDaniel | Wm. McDaniel | 5:40 | 3:00 |
| ROVER | S- 32 | | | 05:50 | |
| ROVER | S- 33 | J. Hunter--OT | J. Hunter | 5:55 | 2PM |
| ROVER | S- 34 | R. Givan | | 5:55 | |
| LOBBY OFFICER | S- 38 | R. Kendrick | | 5:55 | |
| SHAKEKDOWN ROVER | S- 39 | E. Webster | E. Webster | 5:40 | |
| SHAKEDOWN OFFICER | S- 40 | B. Jackson | | 5:51 | 3:00 |
| INSTITUTIONAL ROVER | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 21 | T. Allen | J. Richards | AL |
| JUICE LINE | 33 | B-DORM | 42 | F. Grant | S. McNabb | AL |
| EXIT DOOR | | C-DORM | 33 | M. Muhammad | J. Burnett | AL |
| SIDE WALK | 34 | D-DORM | 38 | D. Noble | | |
| SPOON COU | 38 | E-DORM | 39 | J. Boddorf | | |
| CUB# 1 | | G-DORM | 12&37 | L. Carter | | |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | | |
| PILL CALL | 31 | | | L. Yelder | | |
| 1ST FENCE CK | 31 | | | | | |
| 2ND FENCE CK | 34 | | | | | |
| 3RD FENCE CK | 33 | | | Sgt. Givens | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 10/9/2005**                                          **DAY: SUNDAY**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland--OT | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:24 | 3:00 |
| CLERK /CONTROL | | J. Hunter--OT | | 5:58 | 2 pm |
| A-DORM | S-7 | R. Givan | | 5:59 | |
| B-DORM | S-8 | G. Hiles—OT | | 5:55 | |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00pm |
| E-DORM | S-11 | E. Booker | | 5:58 | |
| G-DORM | S-12 | S. McNabb--OT | | 5:38 | 2:00 |
| G-DORM    ROVER | S-36 | | | | |
| G-DORM    ROVER KIT | S-37 | P. Ashworth--OT | Ashworth | 540 | 2pm |
| H-DORM    CUBE | S-13 | B. LaFogg | | 5:42 | 2:00 |
| BACKGATE | S-14 | | | | |
| TOWER    1 | S-15 | J. C. Jones | | 0558 | 1400 |
| TOWER    2 | S-16 | S. James | | 5:30 | |
| TOWER    3 | S-17 | L. Carter--OT | | 555 | 2:00 |
| TOWER    4 | S-18 | L. Parker | | 5:55 | |
| TOWER    5 | S-19 | D. Noble | 601 | 5:49 | 2:00 |
| VISITING OFFICER | S-21 | Wm. McDaniel | | 5:40 | 3:00 |
| HALL #2 (VISITING) | S-22 | K. Fuller--OT | full | 5:40 | |
| INSTITUTIONAL ROVER | S-41 | D. Rollins | | 0530 | 2:00 |
| ROVER | S-31 | | | | |
| ROVER | S-34 | | | | |
| LOBBY OFFICER | S-38 | R. Anderson | | 5:30 | |
| SHAKEDOWN ROVER | S-39 | E. Webster | E. Webster | 5:45 | |
| SHAKEDOWN ROVER | S-40 | B. Jackson | | 5:55 | 3:00 |
| VISITING YARD ROVER | S-42 | R. Lewis | | 755 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | | A-DORM | 41 | J. Boddorf | J. Richards | AL |
| JUICE LINE | | B-DORM | 38 | L. Carter | T. Allen | SL |
| EXIT DOOR | | C-DORM | 39 | Wm. Smith | J. Burnett | AL |
| SIDE WALK | | D-DORM | 42 | A. McQueen | | |
| SPOON COU | | E-DORM | 40 | L. Yelder | | |
| CUB# 1 | | G-DORM | 12&37 | A. Crenshaw | | |
| T/S ESCORT | | ADMIN | 22 | R. Kendrick | | |
| PILL CALL | 41 | | | S. McNabb | | |
| 1ST FENCE CK | 7 | | | Sgt. S. Rogers | | |
| 2ND FENCE CK | 41 | 3RD FENCE | 8 | Lt. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

"Self-imposed limitations **KEEP MOST PEOPLE** from moving forward."

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT **DUTY ROSTER**

**DATE: 10/10/2005**　　　　　　　　　　　　　　　**DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. W. Copeland--OT | | | |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens | | 5·24 | 2·07 |
| A-DORM | S-7 | Wm. McDaniel | | 5·40 | 2·00 |
| B-DORM | S-8 | E. Booker | | 5:55 | |
| C-DORM | S-9 | F. Grant | | 5·30 | |
| D-DORM | S-10 | M. Muhammad | | 5·55 | |
| E-DORM | S-11 | L. Parker | | | 7·00 pm |
| G-DORM | S-12 | S. McNabb--OT | | 3 57 | |
| G-DORM  ROVER | S-36 | | | | |
| G-DORM  ROVER | S-37 | J. C. Jones | | 0550 | 14·00 |
| H-DORM   CUBE | S-13 | B. LaFogg | | 5:44 | 2:00 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 555 | |
| TOWER      1 | S-15 | D. Noble | COI | 5:55 | |
| TOWER      2 | S-16 | J. Boddorf | | ·40 | |
| TOWER      3 | S-17 | R. Givan | | 5·55 | |
| TOWER      4 | S-18 | A. Crenshaw--OT | | 5·50 | |
| TOWER      5 | S-19 | E. Webster | | 5:30 | 2·40 |
| Back Gate Officer | S-14 | | | | |
| Maintenance Officer | S-21 | | | | |
| Custodial Officer | S-26 | Wm. Smith    fwa | | 555 | |
| Laundry Officer | S-40 | L. Carter | | 555 | |
| Institutional Roverfwa | S-41 | R. Kendrick--OT | | 550 | |
| ROVER | S-31 | B. Jackson    fwa | | 5:58 | 2:00 |
| ROVER | S-32 | D. Rollins | | 0530 | |
| ROVER | S-33 | | | | |
| ROVER | S-34 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | | A-DORM | 41 | A. Crenshaw | Ms. F. Pearson | SL |
| JUICE LINE | | B-DORM | 41 | R. Kendrick | T. Allen | SL |
| EXIT DOOR | | C-DORM | 31 | S. McNabb | J.Hunter | HL |
| SIDEWALK | | D-DORM | 31 | A. McQueen | L. Yelder | HL |
| SPOON COU | S3 | E-DORM | 14 | R. Anderson | | |
| CUB# 1 | | G-DORM | 12&37 | J. Burnett | | |
| T/S ESCORT | 41 | ADMIN | 32 | S. James | | |
| PILL CALL | 31 | | | J. Richards | | |
| 1ST FENCE CK | 32 | | | | | |
| 2ND FENCE CK | 31 | | | Sgt. S. Rogers | | |
| 3RD FENCE CK | 41 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT **DUTY ROSTER**

**DATE: 10/11/2005**                                    **DAY: Tuesday**

| DUTY POST | | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | 5:50 | 2:30 pm |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:52 | |
| ASST. COMMANDER | | S-3 | | | | |
| **CLERK** /CONTROL | | | Sgt. G. Givens | | 5:23 | 2:25 |
| A-DORM | | S-7 | J.C. Jones | | 0650 | 1400 |
| B-DORM | | S-8 | R. Givan | | 5:559 | |
| C-DORM | | S-9 | F. Grant | | 530 | |
| D-DORM | | S-10 | M. Muhammad | | 5:55 | 2:00 pm |
| E-DORM | | S-11 | D. Noble | | 5:50 | 2100 |
| G-DORM | | S-12 | D. Rollins | | 0530 | 200 |
| G-DORM ROVER | fwa | S-36 | Sgt. C. T. Jenkins--OT | | 5:45a | |
| G-DORM ROVER | | S-37 | | | | |
| H-DORM CUBE | | S-13 | B. LaFogg | | 5:50 | 2:00 |
| INFIRMARY OFFICER | | S-20 | R. Lewis | | 560 | |
| TOWER 1 | | S-15 | J. Burnett--OT | | 5:45 | 2:00 |
| TOWER 2 | | S-16 | E. Booker | | 5:55 | |
| TOWER 3 | | S-17 | Q. Walton--OT | | 5:55 | |
| TOWER 4 | | S-18 | R. Anderson--OT | | 5:45 | |
| TOWER 5 | | S-19 | A. Crenshaw | | 5:50 | |
| INSTITUTIONAL ROVER | | S-41 | **R. Kendrick** | | 5:50 | |
| ROVER | fwa | S-31 | A. McQueen | | 5:50 | |
| ROVER | | S-33 | E. Webster | | 5:40 | |
| ROVER | | S-34 | | | | |
| ROVER behind c&d | | S-38 | Wm McDaniel | | 5:46 | 200 |
| | | | A. Latimore | | | |
| **BACKGATE** | | S-14 | **L. Yelder** | | 5:55 | 200 |
| LAUNDRY OFFICER | | S-40 | | | | |
| Custodial Officer | | S-26 | Wm. Smith | | 555 | |
| Maintenance Officer | | S-21 | J. Hunter | | 7:00 | 3 pm |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | R. Anderson | Ms. F. Pearson | SL |
| JUICE LINE | 37 | B-DORM | 33 | J. Burnett | T. Allen | SL |
| EXIT DOOR | | C-DORM | 38 | S. James | S. McNabb | SL |
| SIDE WALK | | D-DORM | 38 | J. Richards | L. Carter | SL |
| SPOON COU | S3 | E-DORM | 14 | B. Jackson | J. Boddorf | SL |
| CUB# 1 | | G-DORM | 36&37 | L. Parker | R. Carter | 800 |
| T/S ESCORT | 33 | ADMIN | 26&40 | | | |
| PILL CALL | 37 | | | | | |
| 1ST FENCE CK | 33 | | | | | |
| 2ND FENCE CK | 41 | | | | | |
| 3RD FENCE CK | 38 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning
my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 10/12/2005                                              DAY: WEDNESDAY

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:55A | 2:25 |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens | | 5:34am | 2:08 |
| A-DORM | S-7 | A. Crenshaw | | 5:50 | |
| B-DORM | S-8 | A. McQueen | | 5:49 | |
| C-DORM | S-9 | F. Grant | | 5:30 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00pm |
| E-DORM | S-11 | D. Noble | | 5:55 | |
| G-DORM | S-12 | S. McNabb | McNabb | 5:50 | 2:00 |
| G-DORM | S-36 | | | | |
| G-DORM  ROVER | S-37 | Wm. McDaniel fwa | McDaniel | 5:40 | 2:00 |
| H-DORM  CUBE | S-13 | B. LaFogg--OT | | 5:45 | 2:00 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 5:55 | |
| TOWER      1 | S-15 | S. James | James | 5:35 | |
| TOWER      2 | S-16 | J. C. Jones--OT | | 0330 | 14:00 |
| TOWER      3 | S-17 | J. Burnett | Burnett | 5:40 | 2:00 |
| TOWER      4 | S-18 | J. Boddorf | | 5:30 | 2:00 |
| TOWER      5 | S-19 | R. Anderson | Anderson | 6:30 | |
| | | | | | |
| INSTITUTIONAL  ROVER | S-41 | **R. Kendrick** | | 5:55 | 2:00 |
| Rover--behind C&D Dorm | S-31 | J. Hamm--OT | J. Hamm | 5:52 | |
| ROVER | S-32 | | | | |
| ROVER | S-34 | | | | |
| ROVER | S-38 | D. Rollins     fwa | M. Rollins | 0530 | 2:30 |
| ROVER | | | | | |
| BACKGATE | S14 | L. Yelder | L. Yelder | 5:53 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | Smith | 6:00 | |
| Maintenance Officer | S-21 | J. Hunter | Hunter | 7:00 | |
| LAUNDRY OFFICER | S-40 | L. Carter | Carter | 5:55 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | Lt. W. Copeland | Admin | |
| JUICE LINE | 38 | B-DORM | 31 | L. Parker | Ms. F. Pearson | SL | |
| EXIT DOOR | | C-DORM | 38 | E. Booker | E. Webster | Admin | |
| SIDE WALK | 37 | D-DORM | 38 | R. Givan | J. Richards | Admin | |
| SPOON COU | S3 | E-DORM | 14 | J. C. Jones | T. Allen | SL | |
| CUB# 1 | | G-DORM | 12&37 | B. LaFogg | Carter K | 800 | |
| T/S ESCORT | 41 | ADMIN | 26&40 | | | | |
| PILL CALL | 37 | | | | | | |
| 1ST FENCE CK | 26 | | | | | | |
| 2ND FENCE CK | 38 | 3FENCE | 37 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day:  "Leadership is action, Not position."

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/13/2005**                                    DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | | | | |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 3:30a | 7:30a |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | | Sgt. G. Givens | | 5:27 | 8:45 |
| A-DORM | | S-7 | J. Burnett | | 5:50 | 2:00 |
| B-DORM | | S-8 | J. Boddorf | | 5:50 | |
| C-DORM | | S-9 | F. Grant | | 5:3 | |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00 pm |
| E-DORM | | S-11 | G. Davis--OT | | 5:50n | |
| G-DORM | | S-12 | A. McQueen | a. McQueen | 5:49 | |
| G-DORM | | S-36 | S. McNabb | | 5:50 | |
| G-DORM   ROVER | | S-37 | Sgt. C. T. Jenkins | | 5:55A | |
| H-DORM   CUBE | | S-13 | Q. Walton--OT | | 5:55 | |
| Infirmary Officer | | S-20 | R. Lewis--OT | | 555 | 200 |
| TOWER      1 | | S-15 | D. Rollins--OT | | 0530 | |
| TOWER      2 | | S-16 | S. James | | 5:30 | |
| TOWER      3 | | S-17 | M. Davis--OT | M Davis | 5:54 | |
| TOWER      4 | | S-18 | B. Jackson | | 5:53 | |
| TOWER      5 | | S-19 | L. Parker | | 5:48 | |
| INSTITUTIONAL Rover | | S-41 | **A. Crenshaw**   fwa | | 5:50 | 2:00 |
| ROVER / count relief    A | | S-31 | | | | |
| ROVER behind c&d | | S-32 | R. Anderdson | | 5:36 | |
| ROVER / count relief    C | | S-33 | | | | |
| ROVER / count relief    D | | S-34 | | | | |
| ROVER / count relief | | S-35 | D. Noble          fwa | | 5:50 | |
| | | | | | | |
| **BACKGATE**         E | | S-14 | Wm. McDaniel--OT | | 5:40 | 200 |
| **CUSTODIAL OFFICER** | | S-26 | **Wm. Smith** | | 555 | |
| **LAUNDRY OFFICER** | | S-40 | | | | |
| Maintenance  Officer | | S-39 | J. Hunter | | 7:00 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 37 | E. Booker | Ms. F. Pearson | SL |
| SIDEWALK | 41 | | | |
| JUICE LINE | 35 | R. Givan | Lt. W. Copeland | Admin |
| EXIT DOOR | | J. C. Jones | J. Richards | Admin |
| SPOON COU | S3 | B. LaFogg | L. Yelder | SL |
| CUB# 1 | | R. Lewis | T. Allen | SL |
| T/S ESCORT | 35 | Wm. McDaniel | R. Kendrick | AL |
| PILL CALL | 37 | D. Rollins | L. Carter | AL |
| 1ST FENCE CK | 41 | E. Webster | K. Carter  800 | |
| 2ND FENCE CK | 35 | 3RD FENCE CK  36 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/14/2005**                                                      DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:55a | 2:10p |
| ASST. COMMANDER | S-3 | Sgt. Jenkins -OT | | 5:52A | |
| CLERK /CONTROL | | Sgt. G. Givens-OT | | 5:26 | 2:0p |
| A-DORM | S- 7 | A. Crenshaw | | 5:50 | |
| B-DORM | S- 8 | J. Boddorf | | | |
| C-DORM | S-9 | F. Grant--OT | | 5:30 | |
| D-DORM | S-10 | A. McQueen | | 5:55 | |
| E-DORM | S-11 | L. Parker | | 555 | |
| G-DORM | S-12 | R. Anderson | | 5:30 | |
| G-DORM    ROVER funeral | S-36 | E. Webster--OT | | 5.50 | |
| G-DORM    ROVER | S-37 | S. McNabb | | 5:55 | |
| H-DORM    CUBE | S-13 | P. Ashworth--OT | | 6Am | 2h |
| Infirmary Officer | S-20 | B. Jackson | | 555 | |
| TOWER        1 | S-15 | S. James | | 5:56 | |
| TOWER        2 | S-16 | B. LaFogg | | 5:50 | |
| TOWER        3 | S-17 | J. C. Jones | | 05:50 | 14:10 |
| TOWER        4 | S-18 | R. Givan | | 5:55A | |
| TOWER        5 | S-19 | E. Booker | | 5:50 | |
| INSTITUTIONAL Rover | S-41 | **R. Kendrick** | | 550 | |
| ROVER / count relief-A | S-31 | G. Davis--OTfuneral | | 5:80M | |
| ROVER /count relief -B | S 32 | | | | |
| ROVER / count relief-C | S-33 | L. Davis--OT | | 5:52 | |
| ROVER / count relief-D | S-34 | | | | |
| ROVER behind c&d | S-35 | J. Burnett | | 5147 | |
| | | | | | |
| **BACKGATE -E** | S-14 | L. Yelder | | 555 | 2d2 |
| **CUSTODIAL OFFICER** | S-26 | Wm. Smith | | 555 | |
| **LAUNDRY OFFICER** | S-40 | L. Carter | | 555 | |
| Maintenance Officer | S-39 | J. Hunter | | 6:55 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 41 | R. Lewis | Ms. F. Pearson | SL |
| SIDEWALK | 33 | | | |
| JUICE LINE | 12 | Wm. McDaniel | Lt. W. Copeland | Admin |
| EXIT DOOR | | D. Rollins | J. Richards | Admin |
| SPOON COU | S3 | E. Webster | K. Carter 200 | |
| CUB# 1 | | T. Allen | | |
| T/S ESCORT | 33 | F. Grant | | |
| PILL CALL | 12 | M. Muhammad | | |
| 1ST FENCE CK | 35 | D. Noble | | |
| 2ND FENCE CK | 33 | 3RD FENCE CK    12 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your
post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON** CORRECTIONAL FACILITY

FIRST SHIFT **DUTY ROSTER**

**DATE: 10/15/2005**                                   **DAY: SATURDAY**

| DUTY POST | | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | LT. B.Pittman | *B.W. Pittman* | 6:00 | |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | *S. Rogers 10/15* | 5:49 | 2:00 |
| CLERK /CONTROL | | | Wm. Smith--OT | *Wm Smith* | 5:5 | |
| A-DORM | | S- 7 | J. Richards | *James Rich* | 5:30 | |
| B-DORM | | S- 8 | S. James | *S. James* | 5:36 | |
| C-DORM | | S- 9 | J. C. Jones | *JC Jones* | 05:30 | |
| D-DORM | | S- 10 | M. Muhammad--OT | *M Muhammad* | 5:55 | |
| E-DORM | | S- 11 | J. Burnett | *J Burnett* | 5:51 | |
| G-DORM | | S- 12 | S. McNabb | *S McNabb* | 5:55 | |
| G-DORM ROVER | | S- 36 | R. Rawlinson--OT | *R R* | 5:50 | |
| G-DORM ROVER | | S- 37 | R. Givan | *R Givan* | 5:50 | |
| H-DORM CUBE | | S- 13 | B. LaFogg | *B LaFogg* | 5:40 | |
| TOWER | 1 | S- 15 | A. Crenshaw | *A Crenshaw* | 5:50 | |
| TOWER | 2 | S- 16 | E. Booker | *E Booker* | 5:47 | |
| TOWER | 3 | S- 17 | J. Boddorf--OT | *J Boddorf* | 5:45 | |
| TOWER | 4 | S- 18 | L. Parker | *L Parker* | 5:30 | |
| TOWER | 5 | S- 19 | F. Lawrence--OT | *Lawrence* | 5:50 | |
| | | S- 20 | | | | |
| VISITING OFFICER | | S- 21 | Wm. McDaniel | *Wm McDaniel* | 6:59 | 3:00 |
| HALL #2 (VISITING) | | S- 22 | K. Fuller--OT | *K Fuller* | 5:45 | 3:00 |
| VISITING YARD ROVER | | S- 42 | D. Rollins | *D Rollins* | 5:50 | 2:00 |
| ROVER | | S- 31 | | | | |
| ROVER | | S- 32 | | | | |
| ROVER | | S- 33 | R. Lewis | *R Lewis* | 5:50 | |
| ROVER | | S- 34 | C. Jackson--OT | *C Jackson* | 5:40 | 3:00 |
| LOBBY OFFICER | | S- 38 | R. Kendrick | *R Kendrick* | 5:50 | 5:00 |
| SHAKEOWN ROVER | | S- 39 | R. Anderson | *R Anderson* | 5:40 | |
| SHAKEDOWN OFFICER | | S- 40 | B. Jackson | *B Jackson* | 5:55 | 3:00 |
| INSTITUTIONAL ROVER | | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 37 | A-DORM | 42 | T. Allen | E. Webster | AL |
| JUICE LINE | 31 | B-DORM | 38 | F. Grant | A. McQueen | AL |
| EXIT DOOR | | C-DORM | 34 | M. Muhammad | Lt. W. Copeland | HL |
| SIDE WALK | 36 | D-DORM | 33 | D. Noble | | |
| SPOON COU | | E-DORM | 40 | J. Boddorf | | |
| CUB# 1 | | G-DORM | 36&37 | L. Carter | | |
| T/S ESCORT | | ADMIN | 21&22 | Wm. Smith | | |
| PILL CALL | 34 | | | L. Yelder | | |
| 1ST FENCE CK | 34 | | | | | |
| 2ND FENCE CK | 31 | | | | | |
| 3RD FENCE CK | 37 | | | Sgt. Givens | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

**Staton Correctional Center**
**First Shift Duty Roster**

Date: 10/16/2005                                                Day: Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 2 | Sgt. S. Rogers--OT | | 5:48am | |
| Asst. Commander | S- 3 | | | | |
| **Clerk/ Control** | | L. Parker-1st fence | | | |
| A-Dorm | S- 7 | R. Givan | | 5:55 | |
| B-Dorm | S- 8 | J. Lindsey--OT | | 5:30 | |
| C-Dorm | S- 9 | J. Burnett | | 550 | 200 |
| D-Dorm | S-10 | M. Muhammad | | 545 | |
| E-Dorm | S-11 | S. James | | 5:30 | |
| G-Dorm | S-12 | S. McNabb--OT | | 5:45 | |
| G-Rover | S-36 | | | | |
| G-Rover | S-37 | J. Richards | | 530 | |
| H-Dorm—Cube | S-13 | B. LaFogg | | 545 | 2:00 |
| **Infirmary Officer** | **S-20** | | | | |
| Tower      1 | **S-15** | M. Davis--OT | | 552 | |
| Tower      2 | S-16 | D. Noble | | 5:58 | |
| Tower      3 | S-17 | E. Booker | | 556 | |
| Tower      4 | S-18 | C. Jiles--OT | | 5:55 | 2:00 |
| Tower      5 | S-19 | L. Carter--OT | | 555 | |
| **Back Gate** | **S-14** | | | | |
| Hall # Visiting | S-22 | K. Fuller—OT-E | | 540 | 200 |
| Rover/ count relief | S-31 | | | | |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | | | | |
| **Institutional Rover** | **S-41** | D. Rollins-A-3rd fence | | | 200 |
| Lobby Officer | S-42 | E. Webster-B | | 5:40 | |
| Visitation Officer | S-40 | Wm. McDaniel-C&D | | 5:40 | 3:00 |
| Shakedown Officer | S-39 | R. Anderson-Admin | | 5:30 | |
| Shakedown Officer | S-43 | B. Jackson-Admin | | 5:50 | 3:00 |
| Visitation Yard Rover | S-25 | R. Lewis-2nd fence | | 620 | |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | T. Allen | S |
| Juice Line Officer | | L. Carter | F. Grant | A |
| Spoon count | | Wm. Smith | J. C. Jones | H |
| Cube # 1 | | A. McQueen | Sgt. G. Givens | C |
| Pill Call Escort | 37 | L. Yelder | | |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 41 | R. Kendrick | | |
| 2nd Fence check | 37 | S. McNabb | | |
| 3rd Fence check | 39 | Lt. Copeland/Sgt. Rogers | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 10/17/2005                                          **DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers--OT | | 5:50AM | 1:00p |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens | | 5:23 | 2:14p |
| A-DORM | S-7 | D. Noble | | 5:57 | |
| B-DORM | S-8 | E. Booker | | 5:5 | |
| C-DORM | S-9 | F. Grant | | 88 | |
| D-DORM | S-10 | M. Muhammad | | 5:55 | 2:00 |
| E-DORM | S-11 | B. Jackson | | 5:55 | 2:00 |
| G-DORM | S-12 | S. McNabb--OT | | 5:55 | |
| G-DORM   ROVER | S-36 | | | | |
| G-DORM   ROVER | S-37 | Wm. McDaniel | | 5:40 | 2:00 |
| H-DORM   CUBE | S-13 | B. LaFogg | | 5:45 | 2:05 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 5:50 | |
| TOWER       1 | S-15 | J. Boddorf | | 5:45 | |
| TOWER       2 | S-16 | D. Rollins | | 05:30 | |
| TOWER       3 | S-17 | L. Parker | | 5:00 | |
| TOWER       4 | S-18 | R. Anderson--OT | | 5:31 | |
| TOWER       5 | S-19 | A. Crenshaw--OT | | 5:30 | |
| **Back Gate  Officer** | S-14 | **L.Yelder** | | 5:55 | 2:00 |
| Maintenance Officer | S-21 | J. Hunter | | 7:00 | |
| Custodial Officer | S-26 | Wm. Smith | | 5:55 | |
| Laundry Officer | S-40 | | | | |
| **Institutional Rover** | S-41 | **R. Kendrick--OT** | | 5:50 | |
| ROVER | S-31 | J. C. Jones | | 0530 | 1400 |
| ROVER | S-32 | R. Givan | | 5:57 | |
| ROVER | S-33 | | | | |
| ROVER  behind c&d | S-34 | E. Webster | E. Webster | 5:35 | |
| | | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 32 | A-DORM | 41 | A. Crenshaw | T. Allen | SL |
| JUICE LINE | 31 | B-DORM | 31 | R. Kendrick | L. Carter | AL |
| EXIT DOOR | | C-DORM | 34 | S. McNabb | | |
| SIDE WALK | 41 | D-DORM | 32 | A. McQueen | K. Carter    7:55 | |
| SPOON COU | S3 | E-DORM | 14 | R. Anderson | | |
| CUB# 1 | | G-DORM | 12&37 | J. Burnett | | |
| T/S ESCORT | 32 | ADMIN | 26&40 | S. James | D. Jones and Hughes-FWA | |
| PILL CALL | 31 | | | J. Richards | for 10:00 a.m | |
| 1ST FENCE CK | 34 | | | | | |
| 2ND FENCE CK | 31 | | | Sgt. S. Rogers | | |
| 3RD FENCE CK | 32 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/18/2005**                                              **DAY: Tuesday**

| DUTY POST | | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Wilson Copeland | 5:35A | 2:30pm |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 9:00 | |
| ASST. COMMANDER | | S-3 | | | | |
| **CLERK /CONTROL** | | | Sgt. G. Givens | | 5:02 | 3:10 |
| A-DORM | | S-7 | Wm. McDaniel | | 5:11 | |
| B-DORM | | S-8 | R. Givan | | 5:55 | |
| C-DORM | | S-9 | F. Grant | | 5:30 | |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00pm |
| E-DORM | | S-11 | J. C. Jones | | 5:50 | 14:00 |
| G-DORM | | S-12 | D. Noble | COI | 5:52 | |
| G-DORM   ROVER | | S-36 | | | | |
| G-DORM   ROVER | | S-37 | S. McNabb | | 5:50 | 2:05 |
| H-DORM   CUBE | | S-13 | B. LaFogg | | 5:48 | 2:05 |
| INFIRMARY  OFFICER | | S-20 | R. Lewis | | 5:58 | |
| TOWER      1 | | S-15 | A. Crenshaw | | 5:50 | |
| TOWER      2 | | S-16 | Q. Walton--OT | | 5:30 | |
| TOWER      3 | | S-17 | J. Boddorf | | 5:30 | |
| TOWER      4 | | S-18 | A. McQueen | Q. McQueen | 5:50 | |
| TOWER      5 | | S-19 | J. Burnett--OT | J Burnett | 5:47 | |
| **INSTITUTIONAL  ROVER** | | S-41 | **R. Kendrick** | | 5:50 | |
| ROVER  behind c&d | | S-31 | E. Booker | | 5:15 | 2:00pm |
| ROVER | | S-33 | E. Webster | E. Webster | 5:30 | |
| ROVER | | S-34 | D. Rollins | D. Rollins | 5:30 | 2:00 |
| ROVER | | S-38 | | | | |
| | | | **A. Latimore** | Latimore | 5:55 | |
| **BACKGATE** | | S-14 | **L. Yelder** | | 5:55 | |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 5:55 | |
| Custodial Officer | | S-26 | Wm. Smith | | 5:55 | |
| Maintenance Officer | | S-21 | J. Hunter | J. Hunter | 7:00 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 34 | A-DORM | 41 | R. Anderson | T. Allen | SL |
| JUICE LINE | 36 | B-DORM | 31 | J. Burnett | Ms. F. Pearson | SL |
| | | C-DORM | 33 | S. James | Michael Dismukes | 5:55 - 3:00 |
| SIDE WALK | 41 | D-DORM | 34 | J. Richards | K. Carter  5:00 | |
| SPOON COU | S3 | E-DORM | 14 | B. Jackson | | |
| CUB# 1 | | G-DORM | 12&37 | L. Parker | | |
| T/S ESCORT | 34 | ADMIN | 26&40 | | | |
| PILL CALL | 37 | | | | | |
| 1ST FENCE CK | 31 | | | | | |
| 2ND FENCE CK | 41 | | | | | |
| 3RD FENCE CK | 34 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning
my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/19/2005**                                    **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:40 Am | 2:25 |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | W. McDaniel | | 5:40 | |
| A-DORM | S-7 | D. Rollins | | 3550 | 2:00 |
| B-DORM | S-8 | J. Boddorf | | 5:40 | |
| C-DORM | S-9 | F. Grant | | 5: | |
| D-DORM | S-10 | M. Muhammad | | 5:53 | 2:0 |
| E-DORM | S-11 | J. C. Smith-OT | | 5:55 | 2:09 |
| G-DORM | S-12 | S. McNabb | | 5:55 | |
| G-DORM | S-36 | C. Jackson (OT | | 5:5 | |
| G-DORM   ROVER | S-37 | | | | |
| H-DORM   CUBE | S-13 | B. LaFogg--OT | | 5:50 | 2:00 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 555 | |
| TOWER      1 | S-15 | J. Richards | | 5?0 | |
| TOWER      2 | S-16 | A. Crenshaw | | 5,50 | |
| TOWER      3 | S-17 | R. Anderson | | 5:33 | |
| TOWER      4 | S-18 | S. James | | 5.29 | |
| TOWER      5 | S-19 | J. C. Jones--OT | | 0530 | 14:00 |
| INSTITUTIONAL  ROVER | S-41 | **R. Kendrick** | | 555 | |
| Rover | S-31 | E. Webster | E. Webster | 5:40 | |
| ROVER | S-32 | | | | |
| ROVER | S-34 | | | | |
| ROVER  behind c&d | S-38 | D. Noble | COl | 5:55 | 2:00 |
| BACKGATE | S14 | L. Yelder | | 5:53 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 555 | |
| Maintenance Officer | S-21 | J. Hunter | | 6:58 | 3pm |
| LAUNDRY OFFICER | S-40 | L. Carter | | 5:55 | |

| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | J. Burnett | AL |
|---|---|---|---|---|---|---|
| JUICE LINE | 37 | B-DORM | 31 | L. Parker | A. McQueen | Admin |
| EXIT DOOR | | C-DORM | 38 | E. Booker | Ms. F. Pearson | SL |
| SIDE WALK | | D-DORM | 38 | R. Givan | T. Allen | SL |
| SPOON COU | S3 | E-DORM | 14 | J. C. Jones | Sgt. G. Givens | C |
| CUB# 1 | | G-DORM | 12&37 | B. LaFogg | Lt. W. Copeland | SL |
| T/S ESCORT | 31 | ADMIN | 26&40 | | Michael Osmoke  6:55 - 3:00 | |
| PILL CALL | 41 | | | | K. Carter    P.D | |
| 1ST FENCE CK | 31 | | | | Wm. Hughes and D. Jones | |
| 2ND FENCE CK | 41 | 3FENCE | 37 | | 4:30 am FWA | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day:  "Leadership is action, Not position."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **10/20/2005**                                          DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | | |
| ASST. COMMANDER | | S-2 | | | | |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5:27a | 2:30 |
| CLERK /CONTROL | | | Sgt. S. Rogers | | 5:50a | 12:00 |
| A-DORM | | S-7 | A. Crenshaw | | 5:50 | |
| B-DORM | | S-8 | J. Boddorf | | 5:40 | |
| C-DORM | | S-9 | F. Grant | | 5:- | |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 5:45 | 2:00 |
| E-DORM | | S-11 | S. James | | 5:30 | |
| G-DORM | | S-12 | S. McNabb | | 5:50 | |
| G-DORM ROVER | | S-36 | | | | |
| G-DORM ROVER | | S-37 | R. Anderson | Anderson | 5:33 | |
| H-DORM CUBE | | S-13 | J. Richards | | 5:30 | |
| Infirmary Officer | | S-20 | R. Lewis--OT | | | |
| TOWER 1 | | S-15 | Wm. McDaniel-OT | | 5:41 | 2:16 |
| TOWER 2 | | S-16 | D. Noble | | 5:53 | |
| TOWER 3 | | S-17 | D. Rollins--OT | | 05:30 | |
| TOWER 4 | | S-18 | B. Jackson | | 5:55 | 2:10 |
| TOWER 5 | | S-19 | L. Parker | | 5:55 | |
| INSTITUTIONAL Rover | | S-41 | R. Kendrick | | 5:53 | |
| ROVER / count relief | A | S-31 | | | | |
| ROVER behind c&d | B | S-32 | Q. Walton--OT **** | | | |
| ROVER / count relief | C | S-33 | | | | |
| ROVER / count relief | D | S-34 | | | | |
| ROVER / count relief | | S-35 | E. Webster--OT | E. Webster | 5:42 | |
| BACKGATE | E | S-14 | L. Yelder | | 5:55 | |
| CUSTODIAL OFFICER | | S-26 | Wm. Smith | | 5:55 | |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 5:52 | |
| Maintenance Officer | | S-39 | J. Hunter | | 2:00 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | | OTHER | |
|---|---|---|---|---|---|
| ENTRANCE | 41 | E. Booker | | J. Burnett | AL |
| SIDEWALK | 37 | | | | |
| JUICE LINE | 35 | R. Givan | | A. McQueen | Admin |
| EXIT DOOR | | J. C. Jones | | T. Allen | SL |
| SPOON COU | S3 | B. LaFogg | | Lt. W. Copeland | SL |
| CUB# 1 | | R. Lewis | | M. Dismukes | 6:55 |
| T/S ESCORT | 32 | Wm. McDaniel | | L. Carter | |
| PILL CALL | 37 | D. Rollins | | K. Carter | 8:00 |
| 1ST FENCE CK | 35 | E. Webster | | | |
| 2ND FENCE CK | 41 | 3RD FENCE CK 37 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/21/2005**                                      DAY: **FRIDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Willie Copeland | 5:38A | 2:00P |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:47An | 2:15P |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | S-7 | Sgt. G. Givens-OT | | 5:06 | 2:00P |
| A-DORM | | S-7 | G. Davis--OT | | 8:50 | |
| B-DORM | | S-8 | J. Richards | | 5:?? | |
| C-DORM | | S-9 | J. Boddorf | | 5:40 | |
| D-DORM | | S-10 | M. Muhammad--OT | M. Muhammad | 5:55 | 2:00 pm |
| E-DORM | | S-11 | L. Parker | | 550 | |
| G-DORM | | S-12 | S. McNabb | | 550 | |
| G-DORM   ROVER | | S-36 | | | | |
| G-DORM   ROVER | | S-37 | L. Davis--OT | L. Davis OT | 5:53 | |
| H-DORM   CUBE | | S-13 | B. LaFogg | | 5:45 | 2:00 |
| **Infirmary Officer** | | S-20 | B. Jackson | | 5:50 | 2:00 |
| TOWER       1 | | S-15 | E. Booker | E. Booker | 5:48 | 2:00 |
| TOWER       2 | | S-16 | R. Givan | | 5:55 | |
| TOWER       3 | | S-17 | J. C. Jones | | 0558 | 1407 |
| TOWER       4 | | S-18 | F. Lawrence--OT | Lawrence | 5:55 | 2:00 |
| TOWER       5 | | S-19 | R. Anderson | | 5:33 | |
| **INSTITUTIONAL** Rover | | S-41 | **R. Kendrick** | | 504 | |
| ROVER / count relief-**A** | | S-31 | | | | |
| ROVER  behind c&d | | S 32 | A. Crenshaw | A Crenshaw | 6:00A | 2:00 |
| ROVER / count relief-**C** | | S-33 | | | | |
| ROVER / count relief-**D** | | S-34 | T. Jinright-3hrs-OT | Jinright | 11:00 | 2:00 |
| ROVER / count relief | | S-35 | | | | |
| | | | | | | |
| **BACKGATE        E** | | S-14 | **L. Yelder** | | 5:55 | 2:00 |
| **CUSTODIAL OFFICER** | | S-26 | Wm. Smith | | 5:55 | |
| **LAUNDRY OFFICER** | | S-40 | L. Carter | | 555 | 200 |
| Maintenance  Officer | | S-39 | J. Hunter | J. Hunter | 7:00 | 3:00P |

| ASSIGNMENTS | | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|
| ENTRANCE SIDEWALK | 41 | | R. Lewis------Sgt. G. Givens | S. James | HL |
| JUICE LINE | 37 | | Wm. McDaniel | J. Burnett | AL |
| EXIT DOOR | | | D. Rollins | A. McQueen | Admin |
| SPOON COU | S3 | | E. Webster | Michael Mundis  6:55 | 2:00 |
| CUB# 1 | | | T. Allen | K. Carter  11.50 | |
| T/S ESCORT | 37 | | F. Grant | | |
| PILL CALL | 41 | | M. Muhammad | | |
| 1ST FENCE CK | 32 | | D. Noble | | |
| 2ND FENCE CK | 34 | | 3RDFENCE CK  37 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/22/2005**                                    **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 3:40 | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:45 | 7:10 pm |
| CLERK /CONTROL | | L. Parker | | | |
| A-DORM | S- 7 | J. Hunter--OT | | 5:55 | 2pm |
| B-DORM | S- 8 | J. C. Jones | | 0550 | |
| C-DORM | S- 9 | F. Grant--OT | | 2:00 | |
| D-DORM | S- 10 | M. Muhammad--OT | M. Muhammad | 5:55 | 2:30pm |
| E-DORM | S- 11 | T. Jinright-OT | Jinright | 5:40 | |
| G-DORM | S- 12 | D. Rollins | | 0630 | 2:00 |
| G-DORM | S- 36 | Wm. McDaniel | | 5:34 | 2:00 |
| G-DORM   ROVER | S- 37 | E. Webster | E. Webster | 5:35 | 2:00 |
| H-DORM   CUBE | S- 13 | B. LaFogg | Hogg | 5:50 | 2:07 |
| TOWER    1 | S- 15 | R. Givan | | 5:55 | 2:00 |
| TOWER    2 | S- 16 | E. Booker | | 5:55 | |
| TOWER    3 | S- 17 | J. Boddorf--OT | | 5:45 | |
| TOWER    4 | S- 18 | F. Lawrence-OT | Lawrence | 5:50 | |
| TOWER    5 | S- 19 | C. Jackson--OT | | | |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. Smith--OT | | 555 | |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 540 | 3:00 |
| VISITING YARD ROVER | S- 42 | R. Lewis | | 540 | |
| ROVER | S- 31 | | | | |
| ROVER | S- 32 | P. Ashworth--OT | P. Ashworth | 5:45 | |
| ROVER | S- 33 | A. Crenshaw | Crenshaw | 5:50 | |
| ROVER | S- 34 | | | | |
| LOBBY OFFICER | S- 38 | R. Kendrick | | 5:00 | 3:00 |
| SHAKEOWN ROVER | S- 39 | B. Jackson | | 5:50 | 3:00 |
| SHAKEDOWN OFFICER | S- 40 | R. Anderson | Anderson | 5:50 | |
| INSTITUTIONAL  ROVER | S- 41 | H. Latimore | Latimore | 5:55 | 2:00 |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 37 | A-DORM | 21 | T. Allen | S. James | HL |
| JUICE LINE | 32 | B-DORM | 42 | F. Grant | J. Richards | AL |
| EXIT DOOR | | C-DORM | 32 | M. Muhammad | S. McNabb | AL |
| SIDE WALK | 33 | D-DORM | 33 | D. Noble | J. Burnett | AL |
| SPOON COU | 38 | E-DORM | 38 | J. Boddorf | A. McQueen | Admin |
| CUB# 1 | | G-DORM | 36&37 | L. Carter | | |
| T/S ESCORT | | ADMIN | 39&40 | Wm. Smith | | |
| PILL CALL | 32 | | | L. Yelder | | |
| 1ST FENCE CK | 21 | | | | | |
| 2ND FENCE CK | 32 | | | | | |
| 3RD FENCE CK | 33 | | | Sgt. Givens | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 10/23/05**                                    **DAY: SUNDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland- OT | | | |
| ASST. COMMANDER | | S-2 | | | | |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5.269 | 300 |
| CLERK /CONTROL | | | J. Hunter--OT | | 5:50am | 2pm |
| A-DORM | | S-7 | E. Webster | | 5:35 | 4/0 |
| B-DORM | | S-8 | J. Lindsey--OT | | 6.30 | |
| C-DORM | | S-9 | F. Grant | | 53o | |
| D-DORM | | S-10 | M. Muhammad | | 5:45 | |
| E-DORM | | S-11 | L. Parker | | 5.00 | |
| G-DORM | | S-12 | S. McNabb--OT | | 5.8 | |
| G-DORM ROVER | | S-36 | | | | |
| G-DORM ROVER Kit | | S-37 | J. C. Jones | | 630 | |
| H-DORM CUBE | | S-13 | B. LaFogg | | 5:45 | 2:00 |
| BACKGATE | | S-14 | | | | |
| TOWER 1 | | S-15 | R. Givan | | 5:55 | |
| TOWER 2 | | S-16 | S. James | | 5:10 | |
| TOWER 3 | | S-17 | E. Booker | | 5:43 | 20b |
| TOWER 4 | | S-18 | C. Jiles--OT | | 6:00 | 217b |
| TOWER 5 | | S-19 | L. Carter--OT | | 555 | |
| VISITING OFFICER | | S-21 | Wm. McDaniel | | 5:00 | 300 |
| HALL #2 (VISITING) | | S-22 | K. Fuller--OT | | 5.40 | 300 |
| INSTITUTIONAL ROVER | | S-41 | D. Rollins | | 0530 | 200 |
| ROVER | | S-31 | | | | |
| ROVER | | S-34 | A. Lattimore OT | | 5.55 | |
| LOBBY OFFICER | | S-38 | R. Kendrick----OT | | 550 | 3:00 |
| SHAKEKOWN ROVER | | S-39 | R. Anderson | | 5:32 | |
| SHAKEDOWN ROVER | | S-40 | B. Jackson | | 555 | 3:00 |
| VISITING YARD ROVER | | S-42 | R. Lewis | | 570 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | | A-DORM | 21 | J. Boddorf | D. Noble | AL |
| JUICE LINE | | B-DORM | 41 | L. Carter | J. Richards | AL |
| EXIT DOOR | | C-DORM | 38 | Wm. Smith | J. Burnett | AL |
| SIDE WALK | | D-DORM | 42 | A. McQueen | T. Allen | AL |
| SPOON COU | S3 | E-DORM | 40 | L. Yelder | | |
| CUB# 1 | | G-DORM | 12&37 | A. Crenshaw | | |
| T/S ESCORT | | ADMIN | 22 | R. Kendrick | | |
| PILL CALL | 41 | | | S. McNabb | | |
| 1ST FENCE CK | 41 | | | Sgt. S. Rogers | | |
| 2ND FENCE CK | 39 | 3RD FENCE | 42 | Lt. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Self-imposed limitations KEEP MOST PEOPLE from moving forward."

# STATON CORRECTIONAL FACILITY
## FIRST SHIFT DUTY ROSTER

**DATE: 10/24/2005**                                    **DAY: Monday**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland --OT | W. Copeland | 5:35A | 4:30P |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers --OT | S. Rogers | 5:50A | 3:00 |
| ASST. COMMANDER | S-3 | | | | |
| **CLERK /CONTROL** | | Sgt. G. Givens | Givens | 5:38A | 3:05 |
| A-DORM | S-7 | Wm. McDaniel | McDaniel | 5:40 | 3:00 |
| B-DORM | S-8 | Q. Walton --OT | Walton | 5:33 | |
| C-DORM | S-9 | F. Grant | | 5:3 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 5:00 |
| E-DORM | S-11 | J. C. Jones | | 5:58 | 3:00 |
| G-DORM | S-12 | D. Rollins | D. Rollins | 0:530 | 2:00 |
| G-DORM   ROVER | S-36 | | | | |
| G-DORM   ROVER | S-37 | | | | |
| H-DORM   CUBE | S-13 | B. LaFogg | B. Hayes | 5:45 | 2:00 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 5:75 | |
| TOWER      1 | S-15 | E. Webster | E. Webster | 5:35 | 2:00 |
| TOWER      2 | S-16 | A. Crenshaw --OT | | 5:35 | |
| TOWER      3 | S-17 | J. Boddorf | | 5:45 | |
| TOWER      4 | S-18 | R. Anderson --OT | Anderson | 5:35 | |
| TOWER      5 | S-19 | B. Jackson | B. Jackson | 5:50 | |
| **Back Gate Officer** | S-14 | ~~R. Kendrick --OT *~~ | | | |
| Maintenance Officer | S-21 | J. Hunter | J. Hunter | 11:38am | 3:00 |
| Custodial Officer | S-26 | | | | |
| Laundry Officer | S-40 | L. Carter | Carter | 5:5 | |
| **Institutional Rover** | S-41 | | | | |
| ROVER | S-31 | E. Booker | E. Booker | 5:43 | |
| ROVER | S-32 | | | | |
| ROVER  behind c&d | S-33 | L. Parker | | 5:00 | |
| ROVER | S-34 | A. Latimore | Latimore | 5:56 | |
| B. Gate | | L. Yelder | L. Yelder | 5:55 | 3:00 |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 33 | A. Crenshaw | D. Noble | AL |
| JUICE LINE | 36 | B-DORM | 33 | R. Kendrick | R. Givan | AL |
| EXIT DOOR | | C-DORM | 31 | S. McNabb | L. Yelder | SL |
| SIDE WALK | | D-DORM | 31 | A. McQueen | T. Allen | SL |
| SPOON COU | S3 | E-DORM | 14 | R. Anderson | Wm. Smith | AL |
| CUB# 1 | | G-DORM | 36&37 | J. Burnett | Ms. F. Pearson | SL |
| T/S ESCORT | 36 | ADMIN | 26&40 | S. James | Michael Dismukes | 6:55  3:00 |
| PILL CALL | 31 | | | J. Richards | | |
| 1ST FENCE CK | 31 | | | | | |
| 2ND FENCE CK | 36 | | | Sgt. S. Rogers | | |
| 3RD FENCE CK | 33 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  **Please, ask question in the event THAT you lack** understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 10/25/2005**                                    **DAY: Tuesday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 5:40A | 3:00p |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | Sgt. Sammy Rogers | 5:52AM | 2/10p |
| ASST. COMMANDER | S-3 | | | | |
| **CLERK /CONTROL** | | Sgt. G. Givens | G. Givens | 5:09A | 2:55 |
| A-DORM | S-7 | J. Lindsey--OT | Lindsey | 5:30 | |
| B-DORM | S-8 | J. C. Smith--OT | | 9:45 | 2:00 |
| C-DORM | S-9 | F. Grant | | 5:30 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 3:00 |
| E-DORM | S-11 | J. Boddorf | | 5:50 | |
| G-DORM | S-12 | D. Rollins | | 0530 | 200 |
| G-DORM   ROVER | S-36 | | | | |
| G-DORM   ROVER | S-37 | E. Booker | | 5:50 | 200 |
| H-DORM   CUBE | S-13 | Q. Walton--OT | Q. Walton | 5:55 | |
| INFIRMARY   OFFICER | S-20 | R. Lewis | | 5:55 | |
| | | | | 5:7b | |
| TOWER       1 | S-15 | J. C. Jones | | 0550 | |
| TOWER       2 | S-16 | A. Crenshaw | | 550 | |
| TOWER       3 | S-17 | A. McQueen | A. McQueen | 5:50 | |
| TOWER       4 | S-18 | F. Lawrence--OT | Lawrence | 6:00a | |
| TOWER       5 | S-19 | J. Burnett--OT | Burnett | 5:50 | 200 |
| | | | | | |
| INSTITUTIONAL   ROVER | S-41 | E. Webster | E. Webster | 5:30 | |
| ROVER | S-31 | | | | |
| ROVER   behind c&d | S-33 | M. Ginyard--OT | M. Ginyard | 5:55pm | |
| ROVER | S-34 | | | | |
| ROVER | S-38 | Wm. McDaniel | McDaniel | 5:40 | 2:15 |
| | | A. Latimore | Latimore | 5:50 | |
| **BACKGATE** | S-14 | L. Yelder | Yelder | 5:55 | 1:51 |
| LAUNDRY OFFICER | S-40 | L. Carter | L. Carter | 5:55 | 2:00 |
| Custodial Officer | S-26 | Wm. Smith | Wm. Smith | 5:55 | |
| Maintenance Officer | S-21 | J. Hunter | J. Hunter | 6:35 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 26 | A-DORM | 41 | R. Anderson | R. Kendrick | AL |
| JUICE LINE | 37 | B-DORM | 33 | J. Burnett | S. McNabb | AL |
| EXIT DOOR | | C-DORM | 38 | S. James | D. Noble | AL |
| SIDE WALK | 38 | D-DORM | 38 | J. Richards | R. Givan | AL |
| SPOON COU | S3 | E-DORM | 14 | B. Jackson | T. Allen | SL |
| CUB# 1 | | G-DORM | 12&37 | L. Parker | B. LaFogg | AL |
| T/S ESCORT | 38 | ADMIN | 26&40 | | Ms. F. Pearson | SL |
| PILL CALL | 37 | | | | Michael Nimoks | 1:55  3:00 |
| 1ST FENCE CK | 41 | | | | R. Carter | 800 |
| 2ND FENCE CK | 33 | | | | | |
| 3RD FENCE CK | 38 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning
my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 10/26/2005**                                          **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 8:00 | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:40am | 2:20 |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Wm. Smith | | 5:55 | 2:00 |
| A-DORM | S-7 | A. McQueen | | 5.50 | |
| B-DORM | S-8 | J. Boddorf | | 5:45 | 2:00 |
| C-DORM | S-9 | F. Grant | | 5:36 | 2:00 |
| D-DORM | S-10 | M. Muhammad | | 5:5 | |
| E-DORM | S-11 | Ch. Jones--OT | | 5:55 | 2:00 |
| G-DORM | S-12 | D. Rollins | | 553 | 2:00 |
| G-DORM | S-36 | J. Hamm--OT | | 5:50 | 2:1 |
| G-DORM  ROVER | S-37 | | | | |
| H-DORM  CUBE | S-13 | B. LaFogg--OT | | 5:40 | 2:3 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 592 | 2:00 |
| TOWER      1 | S-15 | J. Burnett | | 510 | 2:00 |
| TOWER      2 | S-16 | S. James | | 5730 | 2:00 |
| TOWER      3 | S-17 | J. Richards | | 530 | 2:00 |
| TOWER      4 | S-18 | B. Jackson--OT | | 555 | 2:00 |
| TOWER      5 | S-19 | J. C. Jones--OT | | 0550 | 2:00 |
| INSTITUTIONAL ROVER | S-41 | E. Webster | E-Webster | 5:40 | 2:00 |
| Rover | S-31 | R. Rawlinson | | | |
| ROVER  behind c&d | S-32 | J. Johns | | | |
| ROVER | S-34 | T. Jinright | | | |
| ROVER | S-38 | R. Anderson | | 5:40 | 2:00 |
| ROVER | | M. Sanford | | | |
| BACKGATE | S14 | Wm. McDaniel | | 5:40 | 2:00 |
| CUSTODIAL OFFICER | S-26 | A. Latimore | | 5:54 | 2:00 |
| Maintenance Officer | S-21 | J. Hunter | | 6:55 | 3PM |
| LAUNDRY OFFICER | S-40 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ENTRANCE | 38 | A-DORM | 41 | B. Jackson | R. Kendrick | AL |
| JUICE LINE | 31 | B-DORM | 31 | L. Parker | S. McNabb | AL |
| EXIT DOOR | | C-DORM | 32 | E. Booker | D. Noble | AL |
| SIDE WALK | 31 | D-DORM | 38 | R. Givan | T. Allen | SL |
| SPOON COU | S3 | E-DORM | 14 | J. C. Jones | Ms. F. Pearson | SL |
| CUB# 1 | | G-DORM | 12&37 | B. LaFogg | Sgt. G. Givens | E |
| T/S ESCORT | 31 | ADMIN | 40 | | A. Crenshaw | SL |
| PILL CALL | 38 | | | | L. Yelder | E |
| 1ST FENCE CK | 41 | | | | L. Carter | SL |
| 2ND FENCE CK | 31 | 3FENCE | 38 | | M.chael D.smukes | 6.55 | 300 |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:  "Leadership is action, Not position."

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/27/2005**                                              DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Willie Copeland | 5:35A | 2:00p |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:40a | 2:20p |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | S-7 | Wm. Smith | | 555 | |
| A-DORM | | S-7 | R. Anderson | | 5:35 | |
| B-DORM | | S-8 | S. James | | 5/30 | |
| C-DORM | | S-9 | F. Grant | | 55.0 | |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 5:45 | 2:00pm |
| E-DORM | | S-11 | A. McQueen | G. McQueen | 5:50 | |
| G-DORM | | S-12 | D. Rollins--OT | | 0530 | |
| G-DORM ROVER | | S-36 | | | | |
| G-DORM ROVER | | S-37 | J. Burnett | J Burnett | 5:50 | |
| H-DORM CUBE | | S-13 | Q. Walton--OT | Q Walter | 5:55 | |
| Infirmary Officer | | S-20 | R. Lewis--OT | | 5:56 | |
| TOWER 1 | | S-15 | J. Richards | | 530 | |
| TOWER 2 | | S-16 | C. Jiles--OT | C. Jiles | 5:50 | 2 w |
| TOWER 3 | | S-17 | B. Jackson | | 5:50 | 2:08 |
| TOWER 4 | | S-18 | C. Jackson--OT | | 6:30pm | |
| TOWER 5 | | S-19 | L. Parker | | | |
| INSTITUTIONAL Rover | | S-41 | M. Davis--OT | M Davis | 5:50 | 2:00 |
| ROVER / count relief A | | S-31 | E. Webster--OT | E Webster | 5:45 | |
| ROVER behind c&d B | | S-32 | J. Boddorf | JBoddorf | 5:0 | |
| ROVER / count relief C | | S-33 | | | | |
| ROVER / count relief D | | S-34 | A. Crenshaw | A Crenshaw | 5:50 | |
| ROVER / count relief | | S-35 | | | | |
| | | | A. Latimore | | 6:19 | |
| BACKGATE E | | S-14 | Wm. McDaniel--OT | | 5:48 | 2:00 |
| CUSTODIAL OFFICER | | S-26 | | | | |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 555 | |
| Maintenance Officer | | S-39 | J. Hunter | | 6:55 | 3:00 |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 34 | E. Booker | Ms. F. Pearson | SL |
| SIDEWALK | 41 | | | |
| JUICE LINE | 37 | R. Givan | T. Allen | SL |
| EXIT DOOR | | J. C. Jones | R. Kendrick | AL |
| SPOON COU | S3 | B. LaFogg | S. McNabb | AL |
| CUB# 1 | | R. Lewis | D. Noble | AL |
| T/S ESCORT | 41 | Wm. McDaniel | Sgt. G. Givens | E |
| PILL CALL | 34 | D. Rollins | L. Yelder | E |
| 1ST FENCE CK | 31 | E. Webster | Michael Dismukes | 6:52 | 3.00 |
| 2ND FENCE CK | 37 | 3RD FENCE CK 41 | K. Carter | 7:55 |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your
post assignment.

# "Self-imposed limitations keep most people from moving forward."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **10/28/2005**                                DAY: **FRIDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | 5:45A | 2:30pm |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:00 | 2:25pm |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | | Sgt. G. Givens--OT | | 5:18A | 2:15pm |
| A-DORM | | S-7 | J. Richards | | 530 | |
| B-DORM | | S-8 | S. James | | 5:30 | |
| C-DORM | | S-9 | J. Burnett | | 5:41 | |
| D-DORM | | S-10 | A. Crenshaw | | 5:50 | |
| E-DORM | | S-11 | L. Parker | | 55 | |
| G-DORM | | S-12 | A. McQueen | | 5:50 | |
| G-DORM   ROVER | | S-36 | | | | |
| G-DORM   ROVER | | S-37 | L. Davis--OT | | | |
| H-DORM   CUBE | | S-13 | B. LaFogg | | 5:45 | 2:00 |
| Infirmary Officer | | S-20 | B. Jackson | | 5:55 | 2:00 |
| TOWER       1 | | S-15 | J. Lindsey--OT | | 5:30 | |
| TOWER       2 | | S-16 | Ch. Jones--OT | | 5:55 | |
| TOWER       3 | | S-17 | J. Boddorf | | 5:44 | |
| TOWER       4 | | S-18 | F. Lawrence--OT | | 5:48 Am | |
| TOWER       5 | | S-19 | E. Booker | | 5:50 | |
| INSTITUTIONAL Rover | | S-41 | G. Davis--OT | | 5:48A | |
| ROVER / count relief -A | | S-31 | | | | |
| ROVER count relief - B | | S 32 | | | | |
| ROVER / count relief | | S-33 | T. Jinright-3 hrs --OT | T. Jinright | 6:51 | |
| ROVER / count relief-C | | S-34 | | | | |
| ROVER behind c&d -D | | S-35 | R. Rawlinson OT | R. Raw | 11:00 | |
| | | | A. Latimore | Latimore | 5:55 | |
| BACKGATE         E | | S-14 | L. Yelder | | 5:55 | 200 |
| CUSTODIAL OFFICER | | S-26 | Wm. Smith | | 5:55 | |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 555 | |
| Maintenance  Officer | | S-39 | J. Hunter | | 6:55 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | | |
|---|---|---|---|---|---|
| ENTRANCE | 41 | R. Lewis/Sgt. G. Givens | Ms. F. Pearson | | SL |
| SIDEWALK | 37 | | | | |
| JUICE LINE | | Wm. McDaniel | R. Kendrick | | AL |
| EXIT DOOR | | D. Rollins | S. McNabb | | AL |
| SPOON COU | S3 | E. Webster | R. Anderson | | AL |
| CUB# 1 | | T. Allen | R. Givan | | AL |
| T/S ESCORT | 41 | F. Grant | J. C. Jones | | SL |
| PILL CALL | 37 | M. Muhammad | Michael Dsmukes | 6:56 | |
| 1ST FENCE CK | 37 | D. Noble | K. Carter 750 | | |
| 2ND FENCE CK | 41 | 3RD FENCE CK   35 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 10/29/2005                                    DAY: SATURDAY

| DUTY POST | | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | | | | |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:31 | 1:05 |
| CLERK /CONTROL | | | F. Lawrence--OT | | 5:48 | |
| A-DORM | | S- 7 | E. Webster | | 5:30 | |
| B-DORM | | S- 8 | J. Hunter--OT | | 5:35 | 2 PM |
| C-DORM | | S- 9 | F. Grant--OT | | 53- | |
| D-DORM | | S- 10 | M. Muhammad--OT | | 5:45 | 2:00 |
| E-DORM | | S- 11 | E. Booker | | 5:52 | |
| G-DORM | | S- 12 | J. Richards | | 530 | |
| G-DORM | | S- 36 | S. James | | 5:30 | |
| G-DORM   ROVER | | S- 37 | | | | |
| H-DORM   CUBE | | S- 13 | B. LaFogg | | 5:45 | 2:20 |
| TOWER    1 | | S- 15 | J. Boddorf--OT | | | |
| TOWER    2 | | S- 16 | D. Rollins | | 152 | 200 |
| TOWER    3 | | S- 17 | J. Burnett | | 850 | |
| TOWER    4 | | S- 18 | L. Parker | | 550 | |
| TOWER    5 | | S- 19 | C. Jackson--OT | | 150 | |
| | | S- 20 | | | | |
| VISITING OFFICER | | S- 21 | Wm. McDaniel | | 5:40 | 3:05 |
| HALL #2 (VISITING) | | S- 22 | K. Fuller--OT | | 5:40 | 3:00 |
| VISITING YARD ROVER | | S- 42 | R. Rawlinson--OT | | 6:00 | |
| ROVER | | S- 31 | A. Crenshaw | | 5:5 | |
| ROVER | | S- 32 | J. Lindsey--OT | | 5:30 | |
| ROVER | | S- 33 | | | | |
| ROVER | | S- 34 | J. C. Jones | | 1835 | 1400 |
| LOBBY OFFICER | | S- 38 | R. Lewis | | 555 | 3:00 |
| SHAKEDOWN ROVER | | S- 39 | B. Jackson | | 5:55 | 5:00 |
| SHAKEDOWN OFFICER | | S- 40 | A. McQueen | | 5:52 | |
| INSTITUTIONAL ROVER | | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 40 | T. Allen | R. Kendrick | AL |
| JUICE LINE | 32 | B-DORM | 22 | F. Grant | S. McNabb | AL |
| EXIT DOOR | | C-DORM | 42 | M. Muhammad | R. Anderson | AL |
| SIDE WALK | 34 | D-DORM | 31 | D. Noble | R. Givan | AL |
| SPOON COU | 21 | E-DORM | 32 | J. Boddorf | Lt. W. Copeland | AL |
| CUB# 1 | | G-DORM | 12&37 | L. Carter | | |
| T/S ESCORT | | ADMIN | 34&38 | Wm. Smith | | |
| PILL CALL | 34 | | | L. Yelder | | |
| 1ST FENCE CK | 21 | | | | | |
| 2ND FENCE CK | 32 | | | | | |
| 3RD FENCE CK | 31 | | | Sgt. Givens | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

**Staton Correctional Center**
**First Shift Duty Roster**

Date: 10/30/2005                                   Day: Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|-----------|------|-----------|-----------|-----|-----|
| Shift Commander | S-2 | Sgt. S. Rogers--OT | | 5:40am | 3:30 |
| Asst. Commander | S-3 | | | | |
| Clerk/ Control | | J. Hunter--OT | | 535 | 2pm |
| A-Dorm | S- 7 | S. James | | 5:30 | |
| B-Dorm | S- 8 | M. Davis--OT | | 550 | |
| C-Dorm | S-9 | F. Grant | | 5-3. | |
| D-Dorm | S-10 | M. Muhammad | | 5:53 | |
| E-Dorm | S-11 | J. Burnett | | 5:4 | |
| G-Dorm | S-12 | J. Lindsey--OT | | 5:30 | |
| G-Rover | S-36 | J. Richards | | 530 | |
| G-Rover | S-37 | | | | |
| H-Dorm—Cube | S-13 | B. LaFogg | | 5:46 | 2:00 |
| Infirmary Officer | S-20 | | | | |
| Tower      1 | S-15 | C. Turner—OT | | 5:30 | 2:00 |
| Tower      2 | S-16 | E. Jiles--OT | | 6:00am | |
| Tower      3 | S-17 | E. Booker | | 555 | |
| Tower      4 | S-18 | D. Noble | | 5:50 | |
| Tower      5 | S-19 | L. Parker | | 545 | |
| Back Gate | S-14 | | | | |
| Hall # Visiting | S-22 | K. Fuller-OT admin | | 540 | 300 |
| Rover/ count relief | S-31 | D. Rollins      A | | 0530 | |
| Rover/count relief | S-32 | S. Ruffin (4hr OT) | | 0600 | |
| Rover/count relief | S-33 | | | | |
| Institutional Rover | S-41 | | | | |
| Lobby Officer | S-42 | R. Lewis      B | | 555 | |
| Visitation Officer | S-40 | Wm. McDaniel C | | 5:40 | 300 |
| ShakedownOfficer | S-39 | B. Jackson      E | | 5:55 | |
| ShakedownOfficer | S-43 | E. Webster      D | | 5:40 | |
| Visiting Yard Rover | S-25 | | | | |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|-------------|------|------------------|-------|---|
| Entrance Kitchen | | J. Boddorf | T. Allen | S |
| Juice Line Officer | | L. Carter | R. Anderson | A |
| Spoon count | S-31 | Wm. Smith | J. C. Jones | A |
| Cube # 1 | | A. McQueen | R. Givan | A |
| Pill Call Escort | | L. Yelder | Sgt. G. Givens | C |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 40 | R. Kendrick | | |
| 2nd Fence check | 31 | S. McNabb | | |
| 3rd Fence check | 33 | | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment. Please, ask
question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

FIRST SHIFT **DUTY ROSTER**

**DATE: 10/31/2005**                    **DAY: Monday**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:38 | 4:25 |
| **CLERK /CONTROL** | | Wm. Smith | | 555 | |
| A-DORM | S-7 | D. Noble | col | 5:54 | |
| B-DORM | S-8 | E. Webster | E. Webster | 5:45 | |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | M. McGuire | 6:55 | |
| E-DORM | S-11 | B. Jackson | | 5:50 | |
| G-DORM | S-12 | E. Booker | Both | 5:00 | |
| G-DORM   ROVER | S-36 | | | | |
| G-DORM   ROVER | S-37 | S. McNabb--OT | | 5:58 | |
| H-DORM   CUBE | S-13 | B. LaFogg | | 5:49 | |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 545 | |
| TOWER       1 | S-15 | R. Givan | | 5:57 | |
| TOWER       2 | S-16 | Wm. McDaniel | | 5:40 | |
| TOWER       3 | S-17 | A. Crenshaw--OT | | 5:50 | |
| TOWER       4 | S-18 | J. Boddorf | | 5:50 | |
| TOWER       5 | S-19 | R. Anderson--OT | | 5:55 | |
| **Back Gate  Officer** | S-14 | **L. Yelder** | S. Yelder | 5:55 | 200 |
| Maintenance Officer | S-21 | J. Hunter | J. Hunter | 6:50 | 300 |
| Custodial Officer | S-26 | | | | |
| Laundry Officer | S-40 | R. Kendrick--OT | | 5:00 | |
| **Institutional Rover** | S-41 | **A. Latimore** | Latimore | 558 | |
| ROVER | S-31 | | | | |
| ROVER | S-32 | | | | |
| ROVER  behind c&d | S-33 | J. C. Jones | | 0530 | |
| ROVER | S-34 | | | | |
| | | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| **ENTRANCE** | 41 | A-DORM | 33 | A. Crenshaw | L. Carter | AL |
| **JUICE LINE** | 31 | B-DORM | 33 | R. Kendrick | D. Rollins | AL |
| **EXIT DOOR** | | C-DORM | S3 | S. McNabb | T. Allen | SL |
| **SIDE WALK** | 37 | D-DORM | S3 | A. McQueen | L. Parker | SL |
| **SPOON COU** | S3 | E-DORM | 14 | R. Anderson | Paul Dismukes 6:57 | 3:00 |
| **CUB# 1** | | G-DORM | 12&37 | J. Burnett | K. Carter  7:55 | |
| **T/S ESCORT** | 12 | **ADMIN** | 40 | S. James | | |
| **PILL CALL** | 31 | | | J. Richards | | |
| **1ST FENCE CK** | 31 | | | | | |
| **2ND FENCE CK** | 41 | | | Sgt. S. Rogers | | |
| **3RD FENCE CK** | 37 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10-01-05                                                      SATURDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | AABA | 1136p | 10p |
| Asst. Commander | S2 | SGT. GOLDEN | | 2:00p | 10p |
| Asst. Commander | S3 | SGT. ROGERS OT | Sgt. Rogers Law | 1:55 | 1000 |
| Clerk- | Control | B. SMITH | | | |
| A-Dorm- | S7 | A. McQUEEN OT | | 2:00 | 10:00 |
| B-Dorm- | S8 | M. GINYARD | | 1:55pm | 10:00pm |
| C-Dorm- | S9 | C. CARTER | | 11:55p | 10:75 |
| D-Dorm- | S10 | | | | |
| E-Dorm- | S11 | C. OGBURN OT | | | |
| G-Dorm-W/rovers | S12 | SGT. LAW OT | | 1:95pm | 10:00p |
| H-Dorm | S13 | L. JACKSON | | 2:00 | 10:00 |
| Backgate count | S14 | M. Hicks | | 1458 | 1000 |
| Tower One | S15 | R. BASS | Bass | 1:55p | 10p |
| Tower Two | S16 | J. BROWN | M. Brown | | |
| Tower Three | S17 | M. DAVIS | | | |
| Tower Four | S18 | P. ANDERSON | P. Anderson | 1:00 | 10:00 |
| Tower Five | S19 | J. MILLER OT | J. Miller | 2:00p | 10:00 |
| A-Rover - Count | S31 | J. LONGMIRE | J. Longmire | 1:55 | 10:00 |
| B-Rover - Count | S32 | L. LINDSEY | | 2:00 | 10:00 |
| C-Rover - Count  B-Dorm | S33 | A. DAVIS | | 1:45 | 10:00 |
| D-Rover - Count | S34 | D. WALTON | D. Walton | | |
| E-Rover - Count | S35 | | | | |
| G1 Rover | S36 | P. ASHWORTH | D. Ashworth | 2 pm | 10 |
| G2-Rover | S37 | Booker | | 8:00 | 6:00 |
| Rover One  H-Dorm | S38 | B. Smith | B. Smith | 1:55 | 10:00 |
| Rover Two  E-D | S39 | CA JACKSON | B. Smith | 1:50 | 10p |
| Hall One//FWA | S72 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | | COUNTS | | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|---|---|
| Entrance Door | LINSEY | A-Dorm – | | L. Addison | D. CALDWELL (AL) (MY) |
| Juice Line | McGINYARD | B-Dorm – | | L. DAVIS | C. WEATHERS (TAL) (AL) |
| Exit Door | | C-Dorm – | | G. Davis | J. CANNON (ML) (MY) |
| Sidewalk | ASHWORTH | D-Dorm – | | Ms. Jacobs | J. SMITH (A) |
| H.U. Feeding | | E-Dorm – | | Ca. Jones | D. CRUTHE  AL |
| 2-Spoon count | | G-Dorm – | | Ch. Jones | T. COBB  MY |
| Pill Call | BOOKER | ISL Shakedown ALL rovers | | C. Kaufman | |
| Chapel | | Admin Count: | | Y. Ray | |
| 1st Fence Ck | BOOKER | Laundry: | | J. HAMM (TRN) | |
| 2nd Fence Ck | | Store: | | LT BROWNING | |
| 3rd Fence Ck | | Hall One: | | SGT. JENKINS | |
| T/S Escort: | | | | MS. H. JACKSON | |
| Exercise: | | STDS. | | | |

By signature above, I understand the post/details that I have been assigned and I the opportunity to ask questions concerning my post detail assignment.

DEFENDANT'S EXHIBIT
E-2

STATON CORRECTIONAL FACILITY

SECOND SHIFT
DUTY ROSTER

SUNDAY

| DUTY POST | | PERSONNEL | SIGNATURE | IN-41 | IN-42 |
|---|---|---|---|---|---|
| Shift Commander | S-1 | H. PITMAN OT | Lt. Pitman | 1:45pm | 10p |
| Asst Commander | S-2 | Not Called OT | | 1:35 PM | 10 PM |
| Unit Commander | S-... | | | | |
| Shift | Count | B. Guliatt | | 2:00 | 10:00 |
| A-Dorm | S-7 | R. ANDERSON OT | | 2:00 | 10:00 |
| B-Dorm | S-8 | V. Longmire | | 1:50 | 10:00 |
| C-Dorm | S-9 | C. KAUFMAN OT | Kay | 1:55 | 10p |
| D-Dorm | S-10 | | OT | 2p | 10p |
| E-Dorm | S-11 | | | 1:45 | 18:00 |
| G-Dorm | S-12 | R. Ray | E. Ball | 1:50 | 10:00 |
| G-Dorm-W/rovers | S-12 | V. Ray | | 1:45 | 20:00 |
| H-Dorm | S-13 | A. DAVIS | | | |
| Isolation | S-14 | | | | |
| Tower One | S-15 | P. ANDERSON | P. Anderson | 1:40 | 10:00 |
| Tower Two | S-16 | V. Canyare | | 1:45 | 10:00 |
| Tower Three | S-17 | Q. Walton | | 8:00 | 10:00 |
| Tower Four | S-18 | J. LINDSEY | | 2p | w |
| Tower Five | S-19 | P. Gram OT | | 1:50 | 10:00 |
| A-Rover - Count | S-21 | M. Davis | M. Davis | 1:55 | 10:00pm |
| B-Rover - Count | S-22 | L. DAVIS | | 2pm | 10p |
| C-Rover - Count | S-23 | P. ASHWORTH | | 2:00 | 6:00 |
| D-Rover - Count | S-24 | E. BOOKER (4OT) | | | |
| S-Rover - Count | S-25 | | | | |
| SL Rover | S-26 | CA. JONES | C. Jones | 1:50 | 10p |
| ID Rover | S-27 | | | | |
| Rover One | S-28 | | | | |
| Rover Two | S-30 | | | | |
| Hall One/EWA | S-32 | | | | |
| STORE ROOM | | | | | |

| ASSIGNMENTS | | CHAIN | REGULAR OFF DAYS | CHAIN |
|---|---|---|---|---|
| | ASHWORTH | M. DAVIS | J. Gilliam | T. Robb OT (MY) |
| | L. DAVIS | M. DAVIS | D. Brown | D. Clemons OT (MY) |
| | BOOKER | L. DAVIS | D. Garner | J. Cannon CA (MY) |
| | L. DAVIS | ASHWORTH | C. Jackson | T. Smith CA L |
| | | Jones/RAY | H. Jacobs | |
| | L. DAVIS | Ashworth | V. Jones | |
| | BOOKER | | C. Kaufman | LT. BALLING AL |
| | M. DAVIS | | R. Smith | |
| | BOOKER | | U. Redime | C. WEATHERS AL |
| | ASHWORTH | | | |
| | L. DAVIS | | | |
| | ASHWORTH | | | |
| | L. DAVIS | | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
### DUTY ROSTER

DATE: 10-03-05  Dr Chubb/ 2PM/FWA                    MONDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning OT | Brooming | 1:55 PM | |
| Asst. Commander | N2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:32p | |
| Control | Control | H. JACKSON | | :55 | |
| A-Dorm | S7 | D. LAMAR OT | | 2:00pm | 10:00pm |
| B-Dorm | S8 | J. LINDSEY | | 1:78 | 10:00 |
| C-Dorm | S9 | C. KAUFMAN | | | |
| D-Dorm | S10 | CH. JONES | | 1:36 | 10:00 |
| E-Dorm | S11 | L. ADDISON | | 1:50 | |
| G-Dorm-W/rovers | S12 | C.A. JONES | | 1:35 | 10:00 |
| H-Dorm | S13 | B. GUIDHE | | 1:35 | 10:00 |
| Shakedown/count | S15 | | Davis | 1:35 | 10:00 |
| Tower One | S15 | N. JACOBS | JACOBS | 1:30p | 10P |
| Tower Two | S16 | Q. WATSON | Q. WATSON | 2:10p | 10:00p |
| Tower Three | S17 | A. DAVIS | | 1:55 | 10:00 |
| Tower Four | S18 | P. ANDERSON | P. Anderson | 1:55 | 10:00 |
| Tower Five | S19 | B. SMITH OT | B. Smith | 1:55 | 10:00 |
| A-Rover - Count FWA | N31 | M. DAVIN | | | |
| B-Rover - Count FWA | S22 | P. ASHWORTH | P. Ashworth | 2pm | 10pm |
| C-Rover - Count | S33 | D. Caldwell | Lt. Caldwell | 1:50 | 10:00 |
| D-Rover - Count | S34 | J. Cannon | J. Cannon | 1:50 | 10pm |
| N-Rover - Count | N35 | E. GREEN OT | | 2nd | 10pm |
| CT. Rover SGT CARTISGA | S36 | N. RAY | N. Ray | 1:45 | 10:00 |
| CL. Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | N39 | | | | |
| Hall Out/FWA | S22 | S. DENNIS OT (33) | Dennis | 1:30 | 5:30 |
| STORE UNIT/FTA | | | | | |

| ASSIGNMENTS | | COUNT IN | | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|---|---|
| Front Gate | WATTON | A-Dorm | M. DAVIS | C. Ross | D. Caldwell | (Sat.) |
| Rear Gate | GINYARD | B-Dorm | ASHWORTH | J. Brown | J. Cannon | (Wed.) |
| Rear Door | GRANT | C-Dorm | GINYARD | C. Carter | J. HAMM | E |
| Sally Port | GINYARD | D-Dorm | WATTON | T. Longmire | C. WEATHERS AL |
| | GINYARD | E-Dorm | GRANT | J. Smith | DAVIS (Sa) |
| Asst. count | GINYARD | G-Dorm | RAY/CA. JONES | T. Sano | M. GINYARD (Su) |
| 3rd Call | GINYARD | H Shakedown Hall rovers | | B. Smith | |
| Chapel | GRANT | Admin Count | L. DAVIS | C. Jackson | |
| Law Library | WATTON | | | | |
| Visitation Ctr. | ASHWORTH | | | SGT. R. GOLDEN | |
| Visitation Prt. | GRANT | | | | |
| Trip Escort | GRANT | | | | |
| Dorms | M. DAVIS ASHWORTH | IDES | GINYARD | | |

(20)

(20)

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10-04-05

TUESDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | 1:00 pm | 10:45 |
| Asst. Commander | S2 | Sgt. Golden | | | |
| Asst. Commander | S2 | Sgt. Jenkins | | 1:45 | |
| Control | Control | H. Jackson | | 1:00 | 10 |
| A-Dorm | S7 | A. Davis | | 148 | 10:00 |
| M-Dorm | S8 | R. Kendall | | | |
| C-Dorm | S9 | C. Kaufman | | 2:00 | |
| B-Dorm | S10 | Ch. Jones | | 1:36 | 10:00 |
| E-Dorm | S11 | L. Audison | | 1:50 | 10:00 |
| G-Dorm-W/rovers | S12 | V. Ray | | 1:45 | 10:00 |
| H-Dorm | S13 | B. Gullatte | | | |
| Backgate count | S14 | L. Davis | | 1950 | 10:00 |
| Tower One | S15 | P. Anderson | | 100 | 10:00 |
| Tower Two | S16 | J. Cannon | | | |
| Tower Three | S17 | M. Davis | | 144 | 10:00 |
| Tower Four | S18 | G. Davis | | 115 | |
| Tower Five | S19 | C. Jackson | | | 10 pm |
| A-Rover – Count | S31 | M. Jacobs | | 11:30 | 10 p |
| B-Rover – Count | S32 | P. Ashworth FWA at 1:00 for 3pm Appt. | | 2pm | 10 pm |
| C-Rover – Count | S33 | C. Carter | | 1:16 | |
| D-Rover – Count | S34 | J. Longmire OT | | 1:55 | 10:00 |
| E-Rover – Count | S35 | C. Caldwell FWA at 1:00 for 3:00pm Appt. | | 1:50 | 10 pm |
| G1-Rover | S36 | Ca. Jones | | | 10 pm |
| G2-Rover | S37 | | | | |
| Rover One | S38 | B. Smith | | 1950 | 10:00 |
| Rover Two | S39 | | | | |
| Hall One/TWA | S22 | E. Dennis (33 OT) | | 130 | 5:30 |
| SIDE LINE/TW | | E. Webster (4 OT) | | 2:00 | 6:00 |

| ASSIGNMENTS | | COUNTS | | REGULAR OFF DAYS | | LEAVE |
|---|---|---|---|---|---|---|
| Entrance Door | Carter | A-Dorm | Caldwell | R. Bues | | |
| Visit Line | Jacobs | B-Dorm | Ashworth | Q. Walton | | |
| Exit Door | | C-Dorm | Carter | J. Smith | | CA |
| Sidewalk | Longmire | D-Dorm | Longmire | J. Lindsey | J. Brown | AL |
| H.C. Feeding | Longmire | E-Dorm | Louis | | J. Hamm  E | |
| I-Store Count | Longmire | H-Dorm | Jones/Ray | T. Sapp | C. Weathers  AL | |
| Pill Call | Carter | GP Shakedown All rovers | M. Ginyard | Sgt. Golden  AL | |
| Chapel | Jacobs | Admin Count | L. Davis | | | |
| 1st Fence Ck | Longmire | Laundry | | | |
| 2nd Fence Ck | Carter | Store | | | |
| 3rd Fence Ck | Jacobs | Hall One | | | |
| T/S Escort | Jacobs | | | | |
| Barber | Longmire  Ashworth | SEDS | Carter | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-05-05**                                      **WEDNESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:40 | 10 |
| Asst. Commander FWA | S3 | Sgt. Jenkins | | 2:00 | 10 |
| Clerk- | Control | H. Jackson | | 1:50 | 10 |
| A-Dorm- | S7 | M. JACOBS | | 1:30 | 10 |
| B-Dorm- | S8 | A. DAVIS | | 1:10 | 10 |
| C-Dorm- | S9 | C. KAUFMAN | | 1:58 | 10:05 |
| D-Dorm- | S10 | CH JONES | | 1:55 | 10:50 |
| E-Dorm- | S11 | L. ADDISON | | 1:45 | 10 |
| G-Dorm-W/rovers | S12 | Y. RAY | | 1:45 | 10:00 |
| H-Dorm | S13 | B. GULLATTE | | 1:45 | 10:00 |
| Backgate count | S14 | L. DAVIS | | 2:00 | 10:00 |
| Tower One | S15 | P. ANDERSON | | 2:00 | 10:00 |
| Tower Two | S16 | C. CARTER | | | |
| Tower Three | S17 | B. SMITH | | 1:49 | 1000 |
| Tower Four | S18 | R. BASS | | 1:45 | 1000 |
| Tower Five | S19 | J. SMITH | | 1:45 | 10:00 |
| A-Rover - Count | S31 | M. DAVIS | | 1:50 | 10:00 |
| B-Rover - Count | S32 | C. JACKSON | | 1:45 | 10 |
| C-Rover - Count | S33 | J. BROWN | | | 10 |
| D-Rover - Count | S34 | J. LONGMIRE | | 1:55 | 10:00 |
| E-Rover - Count W/T | S35 | W. Smith | | 2:00 | 10:00 |
| GI-Rover | S36 | CA .JONES | | 1:50 | 10 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | K. DAVIS | | 1:30 | 10:00 |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS (33) | E. Dennis | 1:30 | 5:30 |
| STORE LINE//FWA | | E. WEBSTER (40) | E. Webster | 2:00 | 6:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: A. DAVIS | A-Dorm + | D. Caldwell | T. RABB (AL) |
| Juice Line: | B-Dorm + | M. Ginyard | J. HAMM (E) |
| Exit Door: | C-Dorm + | J. Lindsey | L. DAVIS (JD) |
| Sidewalk: | D-Dorm + | C. Weathers | |
| H.U. Feeding: | E-Dorm + | J. Cannon | |
| 2-Spoon count: | G-Dorm + | Q. Walton | |
| Pill Call: Wm. Smith | JFt Shakedown ALL rovers | | |
| Chapel: CA JACKSON | Admin Count: | P Ashworth | |
| 1st Fence Ck: Wm Smith | Laundry: | | |
| 2nd Fence Ck: | Store: | | |
| 3rd Fence Ck: CA JACKSON | Hall One: | | |
| T/S Escort: CA JACKSON | | | |
| Exercise: | ST/DS: A. DAVIS | | |



By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-06-05**                                                    **THURSDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:40p | 10p |
| Asst. Commander | S3 | Sgt. Jenkins | | | |
| Clerk- | Control | H. Jackson | | 1:30 | 10:00 |
| A-Dorm- | S7 | C. Carter | | 1:33p | 10:00 |
| B-Dorm- | S8 | R. Kendrick  OT | | 2p | 10p |
| C-Dorm- | S9 | C. Kaufman | | 1:50 | 10p |
| D-Dorm- | S10 | Ch. Jones | | 1:53 | 10p |
| E-Dorm- | S11 | L. Addison | | 1:50 | 10p |
| G-Dorm-W/rovers | S12 | Y. Ray | | 1:50 | 10:00 |
| H-Dorm     E-3 | S13 | J. Brown | | 1:40p | 10p |
| Backgate count | S14 | L. Davis | | 1:4pr | 10:00 |
| Tower One | S15 | G. Davis | | 1:45p | 10:00 |
| Tower Two | S16 | J. Smith | | 1:50 | 10:05 |
| Tower Three   H | S17 | C. Jackson | | 1:34 | 10p |
| Tower Four | S18 | Q. Walton | | 1:40 | 10p |
| Tower Five | S19 | M. Davis   OT | | 1:50 | 10:00 |
| A-Rover - Count | S31 | F. Brant  ot | | 2cr | 10:00 |
| B-Rover - Count | S32 | J. Lindsey | | 1:30 | 10:00 |
| C-Rover - Count | S33 | J. Longmire | | 1:55 | 10:05 |
| D-Rover - Count | S34 | M. Ginyard | | 1:5pm | 10:00pm |
| E-Rover - Count | S35 | P. Smith | | | |
| GI-Rover | S36 | Ca. Jones | | 1:50 | 10p |
| G2-Rover | S37 | | | | |
| Rover One | S38 | R. Bass | R. Bass | 1:55 | 10:00 |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis (33 ot) | E. Dennis | 1:30 | 5:30 |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Lindsey | A-Dorm + Lindsey | P. Anderson | R. Bass | (E) |
| Juice Line: Ginyard | B-Dorm + Lindsey | P. Ashworth | J. Hamm | (E) |
| Exit Door: Ginyard | C-Dorm + Lindsey | D. Caldwell | M. Jacobs | (AL) |
| Sidewalk: Lindsey | D-Dorm + Ginyard | J. Cannon | B. Smith | SL |
| H.U. Feeding: Lindsey | E-Dorm + P. Smith | A. Davis | | |
| 2-Spoon count: Lindsey | G-Dorm + Ray / Ca. Jones | B. Gullatte | | |
| Pill Call: | JFI Shakedown ALL rovers | C. Weathers | | |
| Chapel: Ginyard | ADMIN L. Davis | | | |
| 1ST Fence Ck: | | | | |
| 2nd Fence Ck: Lindsey | | | | |
| 3rd Fence Ck: Ginyard | | | | |
| T/S Escort: Ginyard | | | | |
| Exercise: Lindsey   Longmire | ST/DS: Brant | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

Relief Officer: Brant

**SECOND SHIFT**
**DUTY ROSTER**

DATE: 10-07-05   *Dr Chung / FWA / 2:30 PM*                    **FRIDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | 1:35 PM | 10 PM |
| Asst. Commander | S2 | Sgt. Golden | | 11:00 p | 10:00 |
| Asst. Commander *FWA* | S3 | Sgt. Jenkins | | 1:50 | 10 a |
| Clerk- | Control | H. Jackson | | 1:30 | 1000 |
| A-Dorm- | S7 | C. Weathers | | 2:00 | 10:00 |
| B-Dorm- | S8 | A. McQueen   OT | | 1:00 | 10:00 |
| C-Dorm- | S9 | C Kaufman | | 1:55 | 6:00 |
| D-Dorm- | S10 | Ch Jones | | 1:50 | |
| E-Dorm- | S11 | I. Addison | | 1:55 | 6:45 |
| G-Dorm-W/rovers | S12 | J. Longmire   (4h) | | 1:55 | 1000 |
| H-Dorm | S13 | B. Bass | | 2:00 | 10:00 M |
| Backgate count | S14 | L. Davis   OT | | 1:30 | 10 p |
| Tower One | S15 | CA. Jackson | | | |
| Tower Two | S16 | C. Carter | | 1:40 H | 10 p |
| Tower Three | S17 | J. Brown | | 130 m | 10:00 p |
| Tower Four | S18 | M Ginyard | | 1:53 | 10 pm |
| Tower Five | S19 | T. Cannon | | 1 pm | 4 pm |
| A-Rover - Count *FWA* | S31 | Q. Walton   (4hrs) | | 2:00 | 0:00 |
| B-Rover - Count | S32 | D. Caldwell | | 1:30 p | 10 p |
| C-Rover - Count | S33 | P. Ashworth | | 1:55 | 10 p |
| D-Rover - Count | S34 | R. Rawlinson   OT | | 2:00 | |
| E-Rover - Count | S35 | J. Boddorf   OT | | 1:30 | 10:00 |
| G1-Rover | S36 | J. Lindsey | | 1:45 | 1000 |
| G2-Rover *Schneider* | S37 | J. Smith | | | |
| Rover One | S38 | | | 2:00 | 10:30 |
| Rover Two | S39 | G Givens | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: *Rawlinson* | A-Dorm + *Ashworth* | P. Anderson | J. Longmire (4H) |
| Juice Line: *Colwell* | B-Dorm + *Colwell* | A. Davis | Q. Walton (4H) |
| Exit: *Boddorf* | C-Dorm + *Rawlinson* | G. Davis | M. Jacobs (AL) |
| Sidewalk: *Ashworth* | D-Dorm + *Rawlinson* | | J. Hamm   (E) |
| H.U. Feeding: *Ashworth* | E-Dorm + *Boddorf* | M. Davis | T. Rabb (ML) (ML) |
| 2-Spoon count: *Ashworth* | G-Dorm + *Longmire/Lindsey* | B. Gullatte | B. Smith (SL) |
| Pill Call: *Boddorf* | JFI Shakedown ALL rovers | Ca. Jones | Q. Walton (3H) |
| Chapel: *Colwell* | Admin Count: L. Davis | Y. Ray | |
| 1st Fence Ck: *Boddorf* | | Lt. Browning | J Longmire (4H) |
| 2nd Fence Ck: *Rawlinson* | | | |
| 3rd Fence Ck: *Colwell* | | | Ch. Yates (45H) |
| T/S Escort: *Colwell* | | | |
| Exercise: *Walton* | ST/DS: *Rawlinson* | | |
| *Ashworth* | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

*Relief Officer: Rawlinson   Relieve C-1 / 4PM*
*Lindsey*

60 AGqqGGO ACqpxi (?Cqpx) (?Gqq6a[[|

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-08-05**                                              **SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:35 PM | 10 PM |
| Asst. Commander | S3 | SGT. LAW CT | | 1:45 Pm | 10 P. |
| Clerk- | Control | B. GULLATTE | B. Gullatte | 1:45 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 1:30 | 1000 |
| B-Dorm- | S8 | A. DAVIS | | 1:45 | 10:00 |
| C-Dorm- | S9 | C. CARTER | | 1:49 | 1:00 |
| D-Dorm- | S10 | J. CANNON | | 1:00 | 1:00m |
| E-Dorm- ROVER | S11 | P. ASHWORTH | | 1:50 | 10p |
| G-Dorm-W/rovers | S12 | J. LONGMIRE | | 1:55 | 10:00 |
| H-Dorm | S13 | M. GINYARD | | 1:50pm | 10:00 pm |
| Backgate count | S14 | | | | |
| Tower One | S15 | Q. WALTON | Q. Walton | 1:58 | 10:00p |
| Tower Two | S16 | R. BASS | R. Bass | 1:50 | 1000 |
| Tower Three | S17 | D. CALDWELL | D. Caldwell | 1:50 | 1000 |
| Tower Four | S18 | P. ANDERSON | P. Anderson | 1:50 | 1000 |
| Tower Five | S19 | A. McQueen | A. McQueen | 2:00 | 10:00 |
| A-Rover - Count | S31 | J. SMITH | | 1:45 | 10:00 |
| B-Rover - Count | S32 | J. LINDSEY | | 2:09 | 10:00 |
| C-Rover - Count | S33 | J. BROWN | J. Brown | 1:50p | 1:00 |
| D-Rover - Count | S34 | J. HAMM | J. Hamm | 1:50 | 10:00 |
| E-Rover - Count | S35 | J. BEDDORF CT | | 2:0 | 100 |
| GI-Rover | S36 | M. DAVIS | M. Davis | 1:50 | 1000 |
| G2-Rover | S37 | | | | |
| Rover One E-DORM | S38 | CA JACKSON | C. Jackson | 1:40 | 100 |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: BROWN | A-Dorm + J. SMITH | L. Addison | C. JACKSON (AL) |
| Juice Line: HAMM | B-Dorm + BEDDORF J. SMITH | T. RABB (PM)(ML) | |
| Exit Door: J. SMITH | C-Dorm + CA JACKSON | G. Davis | B. SMITH (3L) |
| Sidewalk: LINDSEY | D-Dorm + HAMM | M. Jacobs | |
| H.U. Feeding: BROWN | E-Dorm + BROWN | Ca. Jones | |
| 2-Spoon count: LINDSEY | G-Dorm + M. DAVIS | Ch. Jones | |
| Pill Call: CA JACKSON | LONGMIRE | C. Kaufman | |
| Chapel: J. SMITH | Admin Count: LINDSEY | Y. Ray | |
| 1ST Fence Ck: HAMM | | | |
| 2ND Fence Ck: BROWN | | | |
| 3RD Fence Ck: J. SMITH | | | |
| Exercise: M. DAVIS CH JACKSON | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10-09-05                                                SUNDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| Asst. Commander | S2 | SV. GILDE   CT | | 1:35 PM | 10 PM |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. GUILLOTTE | B. Guillotte | 1:45 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 1:30 | 1000 |
| B-Dorm- | S8 | M. GINYARD | | 1:50 PM | 10:00 PM |
| C-Dorm- | S9 | J. BROWN  HOFFMAN | | 1:45 | 10:00 |
| D-Dorm- | S10 | Q. WALTON | Q. Walton | 1:55 | 10:00 |
| E-Dorm- | S11 | J. LINDSEY | | 1:30 | 10:00 |
| G-Dorm-W/rovers | S12 | CA. JONES | Jones | 1:50 | 10 |
| H-Dorm | S13 | R. BASS | RBass | 1:50 | 1000 |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | P. ANDERSON | P. Anderson | 150 | 1000 |
| Tower Two | S16 | D. CALDWELL | D. Caldwell | 150 | 1000 |
| Tower Three | S17 | J. CANNON | J Cannon | 150 | 10 PM |
| Tower Four | S18 | P. ASHWORTH | PAshworth | 1 PM | 10 PM |
| Tower Five | S19 | J. SMITH | | 1:45 | 10:00 |
| A-Rover - Count | S31 | J. LONGMIRE | J. Longmire | 1:50 | 1010 |
| B-Rover - Count | S32 | A. DAVIS | A. Davis | 1:48 | 10:00 |
| C-Rover - Count | S33 | J. HAMM | J Hamm | 1:00 | 10:00 |
| D-Rover - Count | S34 | L. DAVIS | Cherry Davis | 1:52 | 10:00 |
| E-Rover - Count | S35 | B. SMITH  OT | B. Smith | 1:50 | 1000 |
| G1-Rover | S36 | Y. RAY | Y. Ray | 1:45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | M Davis | M Davis | 1:50 | 1000 |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: HAMM | A-Dorm + LONGMIRE | L. ADDISON | T. RABB   ML(MY) |
| Juice Line: B. SMITH | B-Dorm + A. DAVIS | C. KAUFMAN | G. DAVIS   HL |
| Exit Door: A. DAVIS | C-Dorm + HAMM | CH. JONES | |
| Sidewalk: DAVIS/LONGMIRE | D-Dorm + HAMM | M. JACOBS | |
| H.U. Feeding: LONGMIRE | E-Dorm + L. DAVIS | C. CARTER | LT. BROWNING  SL |
| 2-Spoon count: L. DAVIS | G-Dorm + CA. JONES  RAY | C. JACKSON | |
| Pill Call: A. DAVIS | | J. BROWN | |
| Chapel: B. SMITH | Admin Count: B. Smith | | |
| 1st Fence Ck: A. DAVIS | | | |
| 2nd Fence Ck: HAMM | | | |
| 3rd Fence Ck: B. SMITH | | | |
| Exercise: L. DAVIS  L. LONGMIRE | | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

Relief Officer: HAMM

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

DATE: 10-10-05 SAP urine Specimens (collected)    **MONDAY**

| POST | DUTY | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Pittman OT | | | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | | |
| Clerk- | Control | B. GULLATTE | E. Gullatte | 1:30 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 130 | 1000 |
| B-Dorm- | S8 | P. ASHWORTH | Ashworth | 1:30 | 1000 |
| C-Dorm- | S9 | C. KAUFMAN | Kaufman | 155 | 10 |
| D-Dorm- | S10 | J. Smith OT | | 150 | 1000 |
| E-Dorm- | S11 | L. ADDISON | Addison | 121 | 101 |
| G-Dorm-W/rovers | S12 | Y. RAY | | 1:25 | 10:00 |
| H-Dorm | S13 | D. Caldwell | W Caldwell | 1:50 | 10:00 |
| Backgate count | S14 | L. DAVIS | | 1:56 | 1000 |
| Tower One | S15 | J. HAMM | J. Hamm | 1:00 | 10:00 |
| Tower Two | S16 | M. DAVIS | M Davis | 1:58 | 1030 |
| Tower Three | S17 | Q. WALTON | Q Walton | 1:50 | 1000 |
| Tower Four | S18 | G. DAVIS | | 1:45 | 10 am |
| Tower Five | S19 | M. JACOBS | Jacobs | 1:30 | 1000 |
| A-Rover - Count | S31 | A. DAVIS | allu Ours | 1:48 | 10:210 |
| B-Rover - Count | S32 | M. GINYARD | | 1:55 | 10:00 |
| C-Rover - Count | S33 | J. CANNON | Cannon | 1:55 | 10:00 |
| D-Rover - Count | S34 | | | | |
| E-Rover - Count | S35 | D. Lamar OT | D. Lamar | 2:00 | 10:00 |
| GI-Rover | S36 | CA JONES | Jones | 1:50 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | | LEAVE | |
|---|---|---|---|---|---|
| Entrance Door: A. Davis | A-Dorm + | B. SMITH | J. LINDSEY | HL | |
| Juice Line: L. Addison | B-Dorm + | C. CARTER | CA Jones | HL | |
| Exit Door: Ginyard | C-Dorm + | C. JACKSON | Lt. Baldwin | HL | |
| Sidewalk: Lamar | D-Dorm + | J. BROWN | | | |
| H.U. Feeding: A. Davis | E-Dorm + | T. RABB | P. Anderson | HL | |
| 2-Spoon count: Lamar | G-Dorm + | J. LONGMIRE | M. Thurston | HL | |
| Pill Call: Ginyard | JFI Shakedown ALL rovers | R. BASS | | | |
| Chapel: L. Addison | Admin Count | J. SMITH | | | |
| 1st Fence Ck: Ginyard | | | | | |
| 2nd Fence Ck: A. Davis | | | | | |
| 3rd Fence Ck: A. | | | | | |
| T/S Escort: L. Addison | | | | | |
| Exercise: Lamar | ST/DS: Lamar | | | | |
| Cannon | | J. Smith | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

DATE: 10-11-05                                          TUESDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 3pm | 4pm |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 2100 | 10pm |
| Clerk- | Control | H. JACKSON | | 1:35 | 10am |
| A-Dorm- | S7 | C. WEATHERS | | 1:30 | 1000 |
| B-Dorm- | S8 | C. CARTER | | 1:39 | 10 |
| C-Dorm- | S9 | C. KAUFMAN | | 1:01 | 10 |
| D-Dorm- | S10 | H. DAVIS | | 1550 | 10:00 |
| E-Dorm- | S11 | L. ADDISON | | | 100 |
| G-Dorm-W/rovers | S12 | V. RAY | | 1:45 | 10:00 |
| H-Dorm | S13 | B. GULLATTE | | 1:50 | 1000 |
| Backgate count | S14 | L. DAVIS | | 1:50 | 1000 |
| Tower One | S15 | P. Anderson | | 150p | 10pm |
| Tower Two | S16 | A. JACKSON | | 130 | 10pm |
| Tower Three | S17 | M. JACOBS | | 145 | 10pm |
| Tower Four | S18 | J. CANNON | | 1:50 | 10:00 |
| Tower Five | S19 | D. CALDWELL | | 200p | 1000p |
| A-Rover - Count | S31 | R. Lewis ot | | 2:18 | 10pd |
| B-Rover - Count | S32 | A. DAVIS | | 1:00 | 1000 |
| C-Rover - Count | S33 | M. DAVIS | | | 10 |
| D-Rover - Count | S34 | F. Grant ot | | 5pm | 10 |
| E-Rover - Count | S35 | J. BROWN | | 1:30p | 10pm |
| GI-Rover | S36 | CH. JONES | | 1:50 | 10pm |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | D. DENNIS    OT | | 130 | 830 |
| STOE LINE//FW | | E. Webster    OT | | 2:00 | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: Grant | A-Dorm + Lewis | T. RABB | CH. JONES (SL) |
| Juice Line: M. Davis | B-Dorm + A. Davis | J. LONGMIRE | P. ASHworth (SL) |
| Exit Door: Brown | C-Dorm + M. Davis | R. BASS | B. Smith |
| Sidewalk: A. Davis | D-Dorm + F. Grant | J. SMITH | Sgt. Golden (A) |
| H.U. Feeding: Lewis | E-Dorm + J. Brown | J. LINDSEY | |
| 2-Spoon count: | G-Dorm + Ch. Jones | J. HAMM | |
| Pill Call: J. Brown | JFI Shakedown ALL rovers | M. GINYARD | |
| Chapel: M. Davis | Admin Count: J. Brown | Q. WALTON | |
| 1st Fence Ck: Lewis | Laundry: | | |
| 2nd Fence Ck: A. Davis | Store: | | |
| 3rd Fence Ck: M. Davis | Hall One: | | |
| T/S Escort: M. Davis | | | |
| Exercise: | ST/DS: A. Davis | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

DATE: 10-12-05                                    WEDNESDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:50p | 1op |
| Asst. Commander | S3 | SGT. JENKINS | | 1:30p | |
| Clerk- | Control | H. JACKSON | | | |
| A-Dorm- | S7 | J. BROWN | | 1:55p | |
| B-Dorm- | S8 | B. SMITH | | | |
| C-Dorm- | S9 | C. KAUFMAN | | 1:58 | 1050 |
| D-Dorm- | S10 | T. Hinson OT G. Hamp | | 1:00 | 10:00 |
| E-Dorm- | S11 | L. ADDISON | | 150 | 10p |
| G-Dorm-W/rovers | S12 | CA. JONES | | 1:50 | |
| H-Dorm | S13 | B. GULLATTE Anderson | | | |
| Backgate count | S14 | L. DAVIS | | 1:51 | 10:06 |
| Tower One | S15 | R. BASS | | 150 | 1000 |
| Tower Two | S16 | C. CARTER Allers | | 1:47 | 100 |
| Tower Three | S17 | C. JACKSON | | 156 | |
| Tower Four | S18 | M. JACOBS | | 1:50p | 10p |
| Tower Five | S19 | J. SMITH | | 1:45 | 105 |
| A-Rover - Count | S31 | J. LONGMIRE | | 155 | 10:00 |
| B-Rover - Count | S32 | A. DAVIS Carter | | 1:28 | Card |
| C-Rover - Count | S33 | M. DAVIS | | 1:50 | 1000 |
| D-Rover - Count | S34 | G. DAVIS | | 1:50p | 10:30 |
| E-Rover - Count | S35 | C. ANDERSON | | 1:45 | 1000 |
| GI-Rover | S36 | Y. RAY | | 1:45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | T. Brown OT J. Betts | | 3:30 | 6:00 |
| Rover Two | S39 | L. Carter OT | | 2:00 | |
| Hall One//FWA | S22 | C. Dennis OT | | 3:00 | 3:30 |
| STORE LINE//FWA | | C. Turner OT | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: G. Davis | A-Dorm Longmire | J. LINDSEY | T. RABB (AL) |
| Juice Line: M. Davis | B-Dorm + Carter | J. HAMM | Ch. Jones (SL) |
| Exit Door: Anderson | C-Dorm + M. Davis | M. GINYARD | B. Gullatte (SL) |
| Sidewalk: Longmire | D-Dorm + G. Davis | Q. WALTON | B. Smith SL |
| H.U. Feeding: | E-Dorm + Anderson | J. CANNON | |
| 2-Spoon count: | G-Dorm + Jones | C. WEATHERS | |
| Pill Call: T. Anderson | JFI Shakedown ALL rovers | D. CALDWELL | |
| Chapel: Carter | Admin Count Allens | P. ASHWORTH | |
| 1ST Fence Ck: M. Davis | Laundry: | | |
| 2nd Fence Ck: G. Davis | Store: | | |
| 3rd Fence Ck: P. Anderson | Hall One: | | |
| T/S Escort: C. Carter | | | |
| Exercise: | ST/DS: Longmire | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

G. Davis - Break Officer
L. Davis - Packages in G-Dorm

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10-13-05                                                    THURSDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | 1:55 | |
| Asst. Commander | S2 | Sgt. Golden | GOLDEN | 1:35 | |
| Asst. Commander | S3 | Sgt. Jenkins | | | 10:5 |
| Clerk- | Control | H. Jackson | | 1:55 | 8:5 |
| A-Dorm- | S7 | J. Longmire | | 1:55 | 10:00 |
| B-Dorm- | S8 | M. Jacobs | oops | 1:30 | 10 |
| C-Dorm- | S9 | C. Kaufman | | 1:50 | 10:00 |
| D-Dorm- | S10 | J. Smith | | 1:45 | 6:00 |
| E-Dorm- | S11 | L. Addison | | 1:30 | |
| G-Dorm-W/rovers | S12 | Y. Ray | | 1:45 | 10:00 |
| H-Dorm | S13 | R. Bass | | 1:45 | 1:000 |
| Backgate count | S14 | L. Davis | Larenadavis | 1:50 | 10:000 |
| Tower One | S15 | C. Jackson | | 1:40pm | 10:1 |
| Tower Two | S16 | C. Carter | | 1:46 | 10 |
| Tower Three | S17 | J. Brown | | 1:50 | 10 |
| Tower Four | S18 | G. Davis | | | |
| Tower Five | S19 | D. Rollins | OT | | 1:00 |
| A-Rover - Count | S31 | F. Grant | OT | 2:00 | 1:00 |
| B-Rover - Count | S32 | J. Hamm | | 1:50 | 10:00 |
| C-Rover - Count | S33 | M. Ginyard | | 1:50pm | 10:00pm |
| D-Rover - Count | S34 | Q. Walton | | 2:00 | 10:1 |
| E-Rover - Count | S35 | B. Smith | | 1:45 | 10:00 |
| GI-Rover | S36 | M. Davis | OT | 2:00 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis | 3:3 OT | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | | COUNTS | | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|---|---|
| Entrance Door: | GRANT | A-Dorm – | GRANT | P. Anderson | J. Lindsey | (H) |
| Juice Line: | GINYARD | B-Dorm – | GRANT | P. Ashworth | T. Rabb | (ML) |
| Exit Door: | WALTON | C-Donn – | HAMM | D. Caldwell | B. Smith | (SL) |
| Sidewalk: | HAMM | D-Dorm – | HAMM | J. Cannon | Ca. Jones | (H) |
| H.U. Feeding: | HAMM | E-Dorm + | WALTON | A. Davis | Ch. Jones | (SL) |
| 2-Spoon count: | HAMM | G-Dorm + | RAY/M JONES | B. Gullatte | H. JACKSON | ACU |
| Pill Call: | WALTON | JFi Shakedown/ALL rovers | | C. Weathers | | |
| Chapel: | GINYARD | Admin Count: | L. DAVIS | | | |
| 1st Fence Ck: | WALTON | Laundry: | | | | |
| 2nd Fence Ck: | GRANT | Store: | | | | |
| 3rd Fence Ck: | GINYARD | Hall One: | | | | |
| T/S Escort: | GINYARD | | | | | |
| Exercise: | HAMM L. DAVIS | ST/DS: | GRANT B. Smith | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

GRANT / Relieving OFFCER

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10-14-05                                                      FRIDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:35p | 10:00p |
| Asst. Commander | S3 | Sgt. Jenkins | | 2:00 | 10:00p |
| Clerk- Control | | H. Jackson | | 1:47 | 10p |
| A-Dorm- | S7 | C. Weathers | | 130 | 1000 |
| B-Dorm- | S8 | M. Ginyard | | 140a | 140am |
| C-Dorm- | S9 | C. Kaufman | | 1450 | 10:00 |
| D-Dorm- | S10 | J. Hamm | | | 10:00 |
| E-Dorm- | S11 | D. Caldwell | Caldwell | 2:00 | 10:00 |
| G-Dorm-W/rovers | S12 | J. Longmire | | 1855 | 1800 |
| H-Dorm | S13 | C. Jackson | | 1:40 | 10p |
| Backgate count | S14 | L. Davis      OT | Eleric Davis | 2:00pm | 10:00pm |
| Tower One | S15 | T. Jin right ot | | 2:00 | 10:00 |
| Tower Two  4Hrs? | S16 | J. Cannon | | 2pm | 10pm |
| Tower Three | S17 | P. Ashworth | | 2pm | 10p |
| Tower Four | S18 | C. Carter | | 1:46 | 1500 |
| Tower Five | S19 | R. Rawlinson    OT | R. R | 2:00 | 1000 |
| A-Rover - Count | S31 | A. McQueen ot | | 2:00 | 10:00 |
| B-Rover - Count | S32 | Q. Walton | | 1:50 | 10:00 |
| C-Rover - Count | S33 | J. Smith | | 1:50 | 10:00 |
| D-Rover - Count | S34 | J. Lindsey | | 1:30 | 10:00 |
| E-Rover - Count | S35 | B. Smith | | 1:55p | 1000 |
| GI-Rover | S36 | J. Brown | | 1:00pm | 10p |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis ot | E. Dennis | 170 | 530 |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: J. Smith | A-Dorm - Walton | P. Anderson | T. Rabb | |
| Juice Line: J. Jacobs | B-Dorm - Walton | A. Davis | L. Addison | AL |
| Exit Door: Walton | C-Dorm - Smith | G. Davis | Ch. Jones | (SL) |
| Sidewalk: Lindsey | D-Dorm - Smith | M. Davis | | |
| H.U. Feeding: Lindsey | E-Dorm - Smith | B. Gullatte | R. Bass (4 SL) Fam) | |
| 2-Spoon count: Lindsey | G-Dorm - Doug Brown | Ca. Jones | Q. Walton  FM) | |
| Pill Call: Walton | JFI Shakedown ALL rovers | Y. Ray | | |
| Chapel: Jacobs | Admin Count: C. Davis | | | |
| 1st Fence Ck: Walton | | Lt. Browning | | |
| 2nd Fence Ck: Smith | | | | |
| 3rd Fence Ck: Jacobs | | | | |
| T/S Escort: | | | | |
| Exercise: Davis     ST/DS: J. Smith | | | | |
| Lindsey               A. McQueen | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-15-05**                                              **SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 135PM | 10PM |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. GULLATTE | | 155 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 130 | 1000 |
| B-Dorm- | S8 | D. DRIVER | | 145m | 100 |
| C-Dorm- | S9 | J. GODBOLT | | 2on | 100 |
| D-Dorm- | S10 | M. MUHAMMAD-EL | | 2pm | 1000pm |
| E-Dorm- | S11 | A. DAVIS | | 148 | 10TE |
| G-Dorm-W/rovers | S12 | J. LONGMIRE | | 158 | 100 |
| H-Dorm | S13 | CA. JACKSON | | 144 | 100 |
| Backgate count | S14 | | | | |
| Tower One | S15 | C. CARTER | | 152 | |
| Tower Two | S16 | M. GINYARD | | 155pm | 10:00am |
| Tower Three | S17 | J. BROWN | | 1:Pm | 100 |
| Tower Four | S18 | Q. WALTON | | 1:50 | 10pm |
| Tower Five | S19 | CH. MILLER | | 200p | 1000p |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | | | | |
| C-Rover - Count | S33 | J. LINDSEY | | 1:30 | 10:00 |
| D-Rover - Count | S34 | M. DAVIS | | 1:55 | 10:00 |
| E-Rover - Count | S35 | P. ASHWORTH | | 2pm | 10m |
| GI-Rover | S36 | B. SMITH | | 1:50 | 1000 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two   TOWER5 | S39 | P. ANDERSON | | 3p | 10p |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | | COUNTS | | REGULAR OFF DAYS | LEAVE | | |
|---|---|---|---|---|---|---|---|
| Entrance Door: LINDSEY | | A-Dorm + ASHWORTH | | L. Addison | T. Rabb | (MC) | |
| Juice Line: M. DAVIS | | B-Dorm + ASHWORTH | | L. DAVIS | J. Cannon | (ML) | HL |
| Exit Door: B. SMITH | | C-Dorm + LINDSEY | | G. Davis | D. Caldwell | (ML) | HL |
| Sidewalk: ASHWORTH | | D-Dorm + LINDSEY | | M. Jacobs | | | |
| H.U. Feeding: M. DAVIS | | E-Dorm M. DAVIS | | Ca. Jones | J. Smith | HL | |
| 2-Spoon count: ASHWORTH | | G-Dorm + LONGMIRE | | Ch. Jones | P. ANDERSON | HL | |
| Pill Call: B. SMITH | | B. SMITH | | C. Kaufman | R. ROSS | (45) | (4HL) |
| Chapel: M. DAVIS | | Admin Count: M. DAVIS | | Y. Ray | | | |
| 1st Fence Ck: B. SMITH | | | | J. HAMM (CERT) | | | |
| 2nd Fence Ck: LINDSEY | | | | | | | |
| 3rd Fence Ck: M. DAVIS | | | | | | | |
| Exercise: ASHWORTH M. DAVIS | | | | | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-16-05**                                                                 **SUNDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 1:35p | |
| Asst. Commander | S2 | SGT. GOLDEN OT | | 1:35p | 10p |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Guilotte | | | |
| A-Dorm- | S7 | C. WEATHERS | | 1:30 | 10:00 |
| B-Dorm- | S8 | J. LINDSEY | | 2:00 | 10:00 |
| C-Dorm- | S9 | C. KAUFMAN OT | | 1:45 | 10:45 |
| D-Dorm- | S10 | M. MUHAMMAD OT | | 2:00 | 10:00 |
| E-Dorm- | S11 | J. MILLER OT | | 149 | 000 |
| G-Dorm-W/rovers | S12 | Y. RAY | | 1:45 | 10:00 |
| H-Dorm | S13 | P. ANDERSON | | 145 | 1000 |
| Backgate count | S14 | | | | |
| Tower One | S15 | M. GINYARD | | 1:50a | 10:00 |
| Tower Two | S16 | Q. WALTON | | 1:45 | 10:00 |
| Tower Three | S17 | A. DAVIS | | 1:48 | 10:00 |
| Tower Four | S18 | M. JONES | | 2:00 | 10:00 |
| Tower Five | S19 | J. SMITH | | 1:45 | 10:00 |
| A-Rover - Count | S31 | J. LONGMIRE | | 1:55 | 10:00 |
| B-Rover - Count | S32 | P. ASHWORTH | | 2pm | 10p |
| C-Rover - Count | S33 | R. ANDERSON OT | | 2:00 | 10:00 |
| D-Rover - Count | S34 | A. LEWIS OT | | 3:00p | 10:00p |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | CA. JONES | | 1:50 | |
| G2-Rover | S37 | DAVIS | | 2:50 | 10:00 |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Longmire | A-Dorm + | L. Addison | T. RABB (ML) | |
| Juice Line: R. Anderson | B-Dorm + | J. Brown | | |
| Exit Door: | C-Dorm + | C. Carter | G. DAVIS (E. AL | |
| Sidewalk: Ashworth | D-Dorm + | C. Jackson | A. Davis AL | |
| H.U. Feeding: Longmire | E-Dorm + | M. Jacobs | | |
| 2-Spoon count: Ashworth | G-Dorm + | Ch. Jones | R. Boss (V) | |
| Pill Call: Lewis | | C. Kaufman | J. Conner AL (ML) | |
| Chapel: | Admin Count: | B. Smith | D. Conwell AL (ML) | |
| 1st Fence Ck: Lewis | | J. Hamm (CERT) | | |
| 2nd Fence Ck: Longmire | S | | | |
| 3rd Fence Ck: Ashworth | H | | | |
| T/S Escort: | | | | |
| Exercise: Longmire Ashworth | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

DATE:10-17-05                                    MONDAY

| POST | DUTY | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | Browning | 3pm | 10:00 |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:45p | 10:00 |
| Clerk- | Control | B. GULLATTE | | 1:30 | 1000 |
| A-Dorm- | S7 | C. WEATHERS | | 130 | 10:00 |
| B-Dorm- | S8 | D. LAMAR    OT | | 2:00pm | 10:00pm |
| C-Dorm- | S9 | C. KAUFMAN | | 1:50 | 10:50 |
| D-Dorm- | S10 | CH. JONES | CH Jones | 1:56 | 10:00 |
| E-Dorm- | S11 | L. ADDISON | Addison | 2 | 10 |
| G-Dorm-W/rovers | S12 | Y. RAY | Y Ray | 1:45 | 10:00 |
| H-Dorm | S13 | P. ANDERSON | Anderson | 1:45 | |
| Backgate count | S14 | L. DAVIS   (PACKS) | | 2 | 10:06 |
| Tower One | S15 | M. DAVIS | M Davis | 1:50 | 10:00 |
| Tower Two | S16 | G. DAVIS | | 1:40p | |
| Tower Three | S17 | J. LINDSEY | Lindsey | 1:30 | 10:00 |
| Tower Four | S18 | A. DAVIS | A Davis | 1:48 | 10:00 |
| Tower Five | S19 | M. GINYARD | | 1:50pm | 10:00pm |
| A-Rover - Count | S31 | E. WEBSTER (4OT) | E Webster | 2:00p | 6:00p |
| B-Rover - Count | S32 | J. CANNON | Cannon | 2pm | 10pm |
| C-Rover - Count | S33 | D. CALDWELL | Caldwell | 2:00 | 10:00 |
| D-Rover - Count | S34 | Q. WALTON | Q Walton | 1:55 | 10:00pm |
| E-Rover - Count | S35 | F. Grant (OT) | | 2:00 | 10:00 |
| G1-Rover | S36 | CA JONES | Jones | 1:50 | |
| G2-Rover | S37 | P. ASHWORTH/PK | P Ashworth | 2pm | 10pm |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS   OT (33) | E Dennis | 130 | 530 |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: ASHWORTH | A-Dorm + CANNON | B. SMITH | M. JACOBS (A) | |
| Juice Line: Caldwell | B-Dorm + CANNON | C. CARTER | J. HAMM (CERT) | |
| Exit Door: CANNON | C-Dorm + WALTON | C. JACKSON | | |
| Sidewalk: Webster | D-Dorm + WALTON | J. BROWN | | |
| H.U. Feeding: ASHWORTH | E-Dorm + ASHWORTH | T. RABB | | |
| 2-Spoon count: WEBSTER | G-Dorm + RAY // CA JONES | J. LONGMIRE | | |
| Pill Call: WALTON | JFI Shakedown ALL rovers | R. BASS | | |
| Chapel: Caldwell | Admin Count: L DAVIS | J. SMITH | | |
| 1ST Fence Ck: WALTON | | | | |
| 2nd Fence Ck: ASHWORTH | | | | |
| 3rd Fence Ck: Caldwell | | | | |
| T/S Escort: Caldwell | | | | |
| Exercise: Ashworth CANNON | ST/DS: CANNON | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-18-05**

**TUESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 13ᴾᴹ | |
| Asst. Commander | S2 | SGT. GOLDEN | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:50 | 10:00 |
| Clerk- | Control | B. GULLATTE | | 1:55 | 1000 |
| A-Dorm- | S7 | C. WEATHERS | | 1.30 | 1000 |
| B-Dorm- | S8 | R. KENDRICK (OT) | | 2 | 0 |
| C-Dorm- | S9 | C. KAUFMAN | | 1:55 | 10:00 |
| D-Dorm- | S10 | CH. JONES | | 1:55 | 10:00 |
| E-Dorm- | S11 | L. ADDISON | | 150 | |
| G-Dorm-W/rovers | S12 | CA. JONES | | 1:50 | |
| H-Dorm | S13 | C. JACKSON | | 1:50 | |
| Backgate count | S14 | L. DAVIS | | 1:50 | 10:00 |
| Tower One | S15 | B. SMITH | | 1:30p | 10T |
| Tower Two | S16 | J. CANNON | | 1:50 | 1000 |
| Tower Three | S17 | P. ANDERSON | Anderson | 2:00 | 10:00 |
| Tower Four | S18 | D. CALDWELL | LW Caldwell | 1:50 | 10pm |
| Tower Five | S19 | P. ASHWORTH | | 110 | 0700 |
| A-Rover - Count | S31 | C. CARTER | | 148 | 10:00 |
| B-Rover - Count | S32 | A. DAVIS | | | |
| C-Rover - Count | S33 | M. DAVIS | | 1:50 | 1000 |
| D-Rover - Count | S34 | G. DAVIS | | 1:950 | |
| E-Rover - Count | S35 | M. JACOBS S, North OT | | 1:50 | 10:00 |
| GI-Rover | S36 | Y. RAY | | 1:30 | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | J. LONGMIRE OT | | 1:55 | 1000 |
| Rover Two | S39 | M. Turner (OT) | FWA Baptist Tower | | |
| Hall One//FWA | S22 | E. DENNIS OT (33) | Walter Pitts 145619 | 2:00 | 6:00 |
| STOE LINE//FW | | E. Webster (4) OT | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: A. DAVIS | A-Dorm + LONGMIRE | T. RABB | J. HAMM (ERT) |
| Juice Line: M. DAVIS | B-Dorm + A. DAVIS | J. LONGMIRE | J. BROWN (H) |
| Exit Door: BUELL | C-Dorm + M. DAVIS | R. BASS | B. SMITH (SL) |
| Sidewalk: G. DAVIS | D-Dorm + G. DAVIS | J. SMITH | |
| H.U. Feeding: J. DAVIS | E-Dorm + J. DAVIS | J. LINDSEY | |
| 2-Spoon count: G. DAVIS | G-Dorm + RAY / CA JONES | | |
| Pill Call: J. DAVIS | JFI Shakedown ALL rovers | M. GINYARD | |
| Chapel: CARTER | Admin Count: L. DAVIS | Q. WALTON | |
| 1ˢᵀ Fence Ck: A. DAVIS | | | |
| 2ⁿᵈ Fence Ck: M. DAVIS | | | |
| 3ʳᵈ Fence Ck: BUTLER | | | |
| T/S Escort: CARTER | | | |
| Exercise: LONGMIRE | ST/DS: A. DAVIS | | |
| G. DAVIS | J. LONGMIRE | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-19-05**                                          **WEDNESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | 2⁴⁰pm | 1000 |
| Asst. Commander | S2 | Sgt. Golden | | 1:30p | 10PM |
| Asst. Commander | S3 | Sgt. Jenkins | | 1:58p | 10() |
| Clerk- | Control | C. Jackson | | 2:09 | 10 |
| A-Dorm- | S7 | C. Carter | | 150p | 10:0 |
| B-Dorm- | S8 | T. Rabb | | 145 | 10w |
| C-Dorm- | S9 | C. Kaufman | | '55 | 10L |
| D-Dorm- | S10 | Ch. Jones | | 156 | 10:00 |
| E-Dorm- | S11 | L. Addison | | 150 | 10() |
| G-Dorm-W/rovers | S12 | Y. Ray | J. Ray | 1.40 | 10:30 |
| H-Dorm | S13 | P. Anderson | Anderson | 1:40 | 10:00 |
| Backgate count | S14 | L. Davis | | 1:13 | 10:00 |
| Tower One | S15 | R. Bass | | 150 | 950 |
| Tower Two | S16 | C. Giles OT | C Giles | 2:00 | 10:00 |
| Tower Three | S17 | M. Jacobs | Jacobs | 1:30p | 10p |
| Tower Four | S18 | J. Brown | | 1:30p | 10p |
| Tower Five | S19 | F. Grant OT | | 2:00 | 10() |
| A-Rover - Count | S31 | J. Longmire | | 1:55 | 8:00 |
| B-Rover - Count | S32 | J. Smith | | 200 | 10:00 |
| C-Rover - Count | S33 | M. Davis | | 150 | 1600 |
| D-Rover - Count | S34 | G. Davis | | 150 | 12:00 |
| E-Rover - Count | S35 | A. CRENSHAW OT | | | 10p |
| GI-Rover | S36 | Ca. Jones | | 1:50 | 10p |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis (33 OT | | | |
| STORE LINE//FWA | | E. Webster (4) OT | E. Webster | 8:00 | 6:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: LONGMIRE | A-Dorm + LONGMIRE | P. Ashworth | J. Hamm | (CERT) |
| Juice Line: M. DAVIS | B-Dorm + J. SMITH | D. Caldwell | A. Davis | (HL) |
| Exit Door: J. SMITH | C-Dorm + J. SMITH | J. Cannon | B. Smith | (SL) |
| Sidewalk G. DAVIS/CREN | D-Dorm + G. DAVIS | M. Ginyard | B. Gullatte | (E) |
| H.U. Feeding: G. DAVIS | E-Dorm + CRENSHAW | J. Lindsey | | |
| 2-Spoon count: G. DAVIS | G-Dorm + RAY / CA JONES | Q. Walton | Lt. BARNVILLE (3LU) | |
| Pill Call: J. SMITH | JFI Shakedown ALL rovers | C. Weathers | | |
| Chapel: M. DAVIS | Admin Count: L. DAVIS | | | |
| 1ST Fence Ck: J. SMITH | | | | |
| 2nd Fence Ck: LONGMIRE | | | | |
| 3rd Fence Ck: M. DAVIS | | | | |
| T/S Escort: M. DAVIS | | | | |
| Exercise: G. DAVIS | ST/DS: LONGMIRE | | | |
| CRENSHAW | CRENSHAW | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.



Relieve C-1 / CRENSHAW
Relief Officer LONGMIRE

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-20-2005**                                    **THURSDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | H. Browning | | 1:35p | 10p |
| Asst. Commander | S2 | Sgt. Golden | | 1:35p | 10p |
| Asst. Commander | S3 | Sgt. Jenkins | | 150 | 10p |
| Clerk- | Control | C. Jackson | | | |
| A-Dorm- | S7 | M. Jacobs | Jacobs | 1:30p | 10p |
| B-Dorm- | S8 | T. Rabb | | 145 | |
| C-Dorm- | S9 | C. Kaufman | | 1:58 | 10:01 |
| D-Dorm- | S10 | Ch. Jones | | 4:57 | 10:20 |
| E-Dorm- | S11 | L. Addison | | 150 | 10p |
| G-Dorm-W/rovers | S12 | Ca. Jones | | 1:50 | 10p |
| H-Dorm | S13 | R. Bass | | 1:47 | 10:10 |
| Backgate count | S14 | J. Longmire | Longmire | 1:45 | 10:00 |
| Tower One | S15 | J. Smith | | 1:44 | 10:00 |
| Tower Two | S16 | C. Carter | | | 10p |
| Tower Three | S17 | J. Brown | | 0200 | 1000 |
| Tower Four | S18 | D. Rollins    OT | | 02 | 1000 |
| Tower Five | S19 | R. Kendrick   OT | Kendrick | 22 | 100 |
| A-Rover - Count | S31 | Q. Walton | Q. Walton | 150 | 10:00 |
| B-Rover - Count | S32 | G. Davis | | 1196 | 10 |
| C-Rover - Count | S33 | J. Lindsey | | 1:30 | 10:00 |
| D-Rover - Count | S34 | M. Ginyard | M. Ginyard | 180pm | kagn |
| E-Rover - Count | S35 | E. Webber (401) | | 2:00 | 6:00 |
| G1-Rover SR.WILSON | S36 | R. LEWIS    01 | | 2:00 | 6:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | T. Turigh (401) | Turight | 8:00 | 8:00 |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS (33 01) | E. Dennis | 130 | 500 |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: G. DAVIS | A-Dorm + WALTON | P. Anderson | J. Hamm | (CERT) |
| Juice Line: GINYARD | B-Dorm + WALTON | P. Ashworth | L. Davis | (AL) |
| Exit Door: WALTON | C-Dorm + LINDSEY | D. Caldwell | B. Smith | (SL) |
| Sidewalk: LINDSEY | D-Dorm + LINDSEY | J. Cannon | V. RAY | AL |
| H.U. Feeding: LINDSEY | E-Dorm + G. DAVIS | A. Davis | R. BASS | E |
| 2-Spoon count: LINDSEY | G-Dorm + LEWIS / CH.JONES | M. Davis | | |
| Pill Call: WALTON | JFI Shakedown ALL rovers | B. Gullatte | | |
| Chapel: GINYARD | Admin Count: L. DAVIS | C. Weathers | Lt. Browning | (2.3 (4)) |
| 1ST Fence Ck: WALTON | | | | (5AL) |
| 2nd Fence Ck: L. DAVIS | | | | (5.3 AL) |
| 3rd Fence Ck: GINYARD | Hall One: | | | |
| T/S Escort: GINYARD | | | | |
| Exercise: LINDSEY   L. DAVIS | ST/DS: G. DAVIS   R. LEWIS | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-21-2005** 3PM / FWA / DR. CHUNG                **FRIDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | 1:25p | 10p |
| Asst. Commander | S2 | Sgt. Golden | | 2:00Pm | 10p |
| Asst. Commander | S3 | Sgt Givens    OT | | 1:30 | 1000 |
| Clerk- | Control | B. Smith | | 130 | 1000 |
| A-Dorm- | S7 | C. Weathers | | 145 | 1000 |
| B-Dorm- | S8 | T. Rabb | | 1:45 | 10:00 |
| C-Dorm- | S9 | C. Kaufman | | 2:00 | 10:00 |
| D-Dorm- | S10 | Ch. Jones | | 150 | 10p |
| E-Dorm- | S11 | L. Addison | | 1:50 | 10:00 |
| G-Dorm-W/rovers | S12 | J. Longmire | | 150 | 1000 |
| H-Dorm | S13 | R. Bass | | 2:00 | 10:00 |
| Backgate count | S14 | L. Davis    OT | | 1:50 | 10:00 |
| Tower One | S15 | C. Jackson | | 1:40 | 10:00 |
| Tower Two | S16 | J. Smith | | 1:43 | 1000 |
| Tower Three | S17 | C. Carter | | 150pm | 1000m |
| Tower Four | S18 | M. Ginyard | | 155 | 1000 |
| Tower Five | S19 | Q. Walton | | 150 | 10/4 |
| A-Rover - Count | S31 | J. Cannon | | 2:00 | 10:00 |
| B-Rover - Count | S32 | D. Caldwell | | 1300m | 10p |
| C-Rover - Count FWA | S33 | J. Brown | | 130 | 10p |
| D-Rover - Count FWA | S34 | J. Lindsey | | 1:30 | 10:00 |
| E-Rover - Count | S35 | M. Jacobs | | 1:30p | 10p |
| GI-Rover SICK CALL 15CR | S36 | P. Ashworth | | 2pm | 10pm |
| G2-Rover | S37 | | | | |
| Rover One | S38 | D. Driver    OT | | 155Pm | 10p |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis (3.3 OT) | E. Dennis | 130 | 530 |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Cannon | A-Dorm + Cannon | P. Anderson | J. Hamm | (CERT) |
| Juice Line: Caldwell | B-Dorm + Driver | A. Davis | Sgt. Jenkins | (AL) |
| Exit Door: Jacobs | C-Dorm + Brown | G. Davis | | |
| Sidewalk: Driver | D-Dorm + Lindsey | M. Davis | | |
| H.U. Feeding: Cannon | E-Dorm + Jacobs | B. Gullatte | | |
| 2-Spoon count: Cannon | G-Dorm + Long / Ash | Ca. Jones | | |
| Pill Call: Jacobs | JF1 Shakedown: ALL rovers | Y. Ray | | |
| Chapel: Caldwell | Admin Count: L. Davis | | | |
| 1ST Fence Ck: Jacobs | | | | |
| 2nd Fence Ck: Cannon | | | | |
| 3rd Fence Ck: Caldwell | | | | |
| T/S Escort: | | | | |
| Exercise: Brown  Lindsey | ST/DS: B. Smith  D. Driver | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-22-05**                                            **SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:30p | 10p |
| Asst. Commander | S3 | Sgt. Law    OT | | 1:30p | 10p |
| Clerk- | Control | C. Johnson    OT | Johnson | 2 pm | 10pm |
| A-Dorm- | S7 | C. Weathers | | 2:00 | 10:00 |
| B-Dorm- | S8 | M. Ginyard | | 2pm | 1pm |
| C-Dorm- | S9 | Q. Walton | | 159 | 10pm |
| D-Dorm- T-2 | S10 | A. Davis | | 1:48 | 10:16 |
| E-Dorm- | S11 | J. Boddorf    OT | | 2:00 | 10p |
| G-Dorm-W/rovers | S12 | J. Longmire | | 158 | 1000 |
| H-Dorm | S13 | P. Anderson | Anderson | 158 | 1000 |
| Backgate count | S14 | | | | |
| Tower One | S15 | J. Johnson    OT | J Johnson | 1:45 | 10:00pm |
| Tower Two  O-D | S16 | J. Smith | | 1:50 | 10:00 |
| Tower Three | S17 | J. Miller    OT | Joseph Miller | 1350 | 1000p |
| Tower Four | S18 | C. Jackson | | | |
| Tower Five | S19 | J. Brown | J Brown | 1:48p | 10p |
| A-Rover - Count | S31 | C. Carter | Carter | 133 | 180 |
| B-Rover - Count | S32 | D. Caldwell | D Caldwell | 1:45 | 10:00 |
| C-Rover - Count | S33 | J. Lindsey | J Lindsey | 1:30 | 10:00 |
| D-Rover - Count | S34 | P. Ashworth | P Ashworth | 2pm | 10pm |
| E-Rover - Count | S35 | J. Cannon | Cannon | 140 | 10pm |
| G1-Rover | S36 | B. Smith | B Smith | 1:50 | 1000 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | R. Bass | RBass | 140 | 1000 |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Carter | A-Dorm + Carter | L. Davis | M. Davis | HL |
| Juice Line: Cannon | B-Dorm + Caldwell | G. Davis | J. Hamm | HL |
| Exit Door: Powell | C-Dorm + Lindsey | Ca. Jones | B. Gullatte | HL |
| Sidewalk: Ashworth | D-Dorm + Ashworth | Y. Ray | | |
| H.U. Feeding: Carter | E-Dorm + Cannon | L. Addison | | |
| 2-Spoon count: Ashworth | G-Dorm + Longmire | C. Kaufman | | |
| Pill Call: Caldwell | _____ B. Smith | Ch. Jones | | |
| Chapel: Bass | Admin Count: Bass | M. Jacobs | | |
| 1ST Fence Ck: Caldwell | | | | |
| 2nd Fence Ck: Carter | | Lt. Browning | | |
| 3rd Fence Ck: Bass | | Sgt. Jenkins | | |
| 4/5 Escort | | | | |
| Exercise: Bass / Lindsey | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

Carter/Relief Officer

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

DATE: 10-23-05                                    SUNDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:32 PM | 10 PM |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Gullatte | B. Gullatte | 2 PM | 10 PM |
| A-Dorm- | S7 | C. Weathers | | 130 | 1000 |
| B-Dorm- | S8 | J. Miller OT | | 1:47p | 1000 |
| C-Dorm- | S9 | C. Kaufman OT | Kaufman | 1:58 | 9:15 |
| D-Dorm- | S10 | M. Muhammad OT | M. Muhammad | 2:00 | 10:00 |
| E-Dorm- | S11 | J. Longmire | Longmire | 1:50 | 9:05 |
| G-Dorm-W/rovers | S12 | Ca. Jones | Jones | 1:50 | 100 |
| H-Dorm | S13 | J. Cannon | J. Cannon | 150 | 10pm |
| Backgate count | S14 | | | | |
| Tower One | S15 | P. Ashworth | P Ashworth | 3pm | 10pm |
| Tower Two | S16 | J. Hamm | J Hamm | 1:50 | 10:00 |
| Tower Three | S17 | M. Ginyard | M Ginyard | 2pm | 10pm |
| Tower Four | S18 | D. Caldwell | L Caldwell | 2pm | 10pm |
| Tower Five | S19 | R. Watson | L. Miller | 155 | 10pm |
| A-Rover - Count | S31 | A. Davis | Andy Davis | 1:48 | 10:00 |
| B-Rover - Count | S32 | R. Anderson OT | | 2x0 | 10:00 |
| C-Rover - Count | S33 | L. Davis | Lorenzo Davis | 1:45 | 10:00 |
| D-Rover - Count | S34 | J. Smith | J Smith | 1:49 | 10:00 |
| E-Rover - Count | S35 | J. Lindsey | J Lindsey | 2:00 | 10P |
| GI-Rover | S36 | Y. Ray | Y. Ray | 1:50 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: A. Davis | A-Dorm + A. Davis | | M. Davis | AL |
| Juice Line: R. Anderson | B-Dorm + R. Anderson | | G. Davis | AL |
| Exit Door: J. Smith | C-Dorm + J. Smith | | T. Rabb | AL(ML) |
| Sidewalk: L. Davis/Lindsey | D-Dorm + J. Smith | B. Smith | Lt. Browning | AL |
| H.U. Feeding: R. Anderson | E-Dorm + Lindsey | L. Addison | R. Davis | HL |
| 2-Spoon count: Lindsey | G-Dorm + Ca. Jones | C. Jackson | P. Anderson | SL |
| Pill Call: J. Smith | Ray | Ch. Jones | | |
| Chapel: R. Anderson | Admin Count: L. Davis | M. Jacobs | | |
| 1ST Fence Ck: J. Smith | | | | |
| 2nd Fence Ck: A. Davis | | | | |
| 3rd Fence Ck: R. Anderson | | Sgt. Jenkins | | |
| Exercise: Lindsey | | | | |

**By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.**

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-24-05**                                              **MONDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | 1ᵖᵐ | 10ᵖᵐ |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Gullatte | B. Gullatte | 155 | 1000 |
| A-Dorm- | S7 | C. Weathers | | 130 | 1000 |
| B-Dorm- | S8 | J. Lindsey | | 630 | 10:20 |
| C-Dorm- | S9 | C. Kaufman | | 1:15 | 10:J |
| D-Dorm- | S10 | Ch. Jones | | 1:55 | 10:00 |
| E-Dorm- | S11 | L. Addison | | 1:50 | |
| G-Dorm-W/rovers | S12 | Y. Ray | | 1:45 | 10:00 |
| H-Dorm | S13 | P. Anderson | | 150 | 10:00 |
| Backgate count | S14 | L. Davis | | 2pm | 10pm |
| Tower One | S15 | J. Cannon | | | |
| Tower Two | S16 | G. Davis | | 1:50 p | 10:00 |
| Tower Three | S17 | M. Davis | | 150 | 10:00 |
| Tower Four | S18 | Q. Walton | | 1:55 | 10:00 |
| Tower Five | S19 | A. Davis | | 1:50 | 10:00 |
| A-Rover - Count | S31 | J. Hamm | J. Hamm | | 10:00 pm |
| B-Rover - Count | S32 | M. Ginyard | | | |
| C-Rover - Count | S33 | M. Jacobs | Jacobs | 1:30 p | 10 p |
| D-Rover - Count | S34 | D. Caldwell | D. Caldwell | 150 | 10:00 |
| E-Rover - Count | S35 | P. Ashworth | Ashworth | 130 | 10 pm |
| G1-Rover SICK CALL | S36 | Ca. Jones | Jones | 150 | 10 pm |
| G2-Rover | S37 | D. Lamar OT | D. Lamar | 2:00pm | 10:00pm |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis (33) OT | | 200 | 5:30 |
| STORE LINE//FWA | | E. Webster (4) OT | E. Webster | 2:00 | 5:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: HAMM | A-Dorm + HAMM | J. Brown | Sgt. Jenkins | AL |
| Juice Line: ASHWORTH | B-Dorm + GINYARD | T. Rabb | | |
| Exit Door: GINYARD | C-Dorm + JONES | J. Longmire | | |
| Sidewalk: CALDWELL JACOBS | D-Dorm + Lamar | B. Smith | | |
| H.U. Feeding: HAMM | E-Dorm + CALDWELL | C. Carter | | |
| 2-Spoon count: JONES | G-Dorm + ADDISON ASHWORTH | C. Jackson | | |
| Pill Call: GINYARD | JFI Shakedown ALL rovers | R. Bass | | |
| Chapel: ASHWORTH | Admin Count: L DAVIS | J. Smith | | |
| 1ˢᵗ Fence Ck: CALDWELL | | | | |
| 2ⁿᵈ Fence Ck: HAMM | | | | |
| 3ʳᵈ Fence Ck: ASHWORTH | | | | |
| T/S Escort: ASHWORTH | | | | |
| Exercise: CALDWELL JACOBS | ST/DS: LAMAR GINYARD | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

Relief Officer /D. Lamar

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-25-05**                                    **TUESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | | 18p |
| Asst. Commander | S2 | Sgt Golden | | 0:00 | 18p |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Gullatte | | 2:00 | 1200 |
| A-Dorm- | S7 | C. Weathers | | 1:40 | 1000 |
| B-Dorm- | S8 | B. Smith | | 11:30 | 1000 |
| C-Dorm- | S9 | C. Kaufman | | 11:10 | 10:1 |
| D-Dorm- | S10 | Ch. Jones | | 1:55 | 10:00 |
| E-Dorm- | S11 | L. Addison | | | |
| G-Dorm-W/rovers | S12 | Ca. Jones | | 1:50 | 10p |
| H-Dorm | S13 | Ca. Jackson | | 1:50 | 10p |
| Backgate count | S14 | L. Davis | | 1:50 | 10:00pm |
| Tower One | S15 | J. Cannon | | 1:50 | 1000 |
| Tower Two | S16 | P. Anderson | | 1:50 | 1000 |
| Tower Three | S17 | J. Smith | | 2:00 | 10:00pm |
| Tower Four | S18 | M. Davis | | 1:52 | 1000 |
| Tower Five | S19 | A. Davis | | 1:45 | 1000 |
| A-Rover - Count | S31 | B. Caldwell | | 1:50 | 1000 |
| B-Rover - Count | S32 | C. Carter | | 1:52 | 1000 |
| C-Rover - Count | S33 | J. Ligimire  OT | | 1:55 | 1000 |
| D-Rover - Count | S34 | P. Ashworth | | 2am | 10a |
| E-Rover - Count | S35 | M. Jacob | | 1:30p | 10p |
| GI-Rover | S36 | Y. Ray | | 1:45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | C. Turner   OT | | | |
| Hall One//FWA | S22 | E. Dennis   OT | | | |
| STORE LINE//FWA | | E. Webster   (4 OT) | E. Webster | 2:00 | 6:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Ligimire | A-Dorm + Ashworth | J. Lindsey | Sgt. Jenkins | AL |
| Juice Line: Caldwell | B-Dorm + Carter | T. Robb | J. Brown | AL |
| Exit Door: Jacob | C-Dorm + Ligimire | J. Hamm | G. Davis | SL |
| Sidewalk: Ashworth/Carter | D-Dorm + Ligimire | J. Smith | | |
| H.U. Feeding: Ligimire | E-Dorm + Jacob | M. Ginyard | | |
| 2-Spoon count: Ashworth | G-Dorm + Ray/Ch. Jones | Q. Walton | | |
| Pill Call: Jacob | JFI Shakedown ALL rovers | R. Bass | | |
| Chapel: Caldwell | Admin Count: L. Davis | | | |
| 1st Fence Ck: Ashworth | | | | |
| 2nd Fence Ck: Ligimire | | | | |
| 3rd Fence Ck: Caldwell | | | | |
| T/S Escort: Caldwell | | | | |
| Exercise: Ligimire | ST/DS: Jacob | | | |
| Ashworth | Carter | | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

Relief Officer / Carter

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-26-05**                                    **WEDNESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | 1:30 | 10P |
| Asst. Commander | S2 | SGT GOLDEN | | 1:30P | 10P |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Gullatte | B. Gullatt | 1.50 | 10:00 |
| A-Dorm- | S7 | M. Davis | M Davis | 1.50 | 70:00 |
| B-Dorm- T.RABB | S8 | A. SPRATION OT | OIAD | 1:00 | 10 |
| C-Dorm- | S9 | C. Kaufman | | 1:55 | 11 |
| D-Dorm- | S10 | Ch. Jones | Ch. Jones | 1:56 | 10:00 |
| E-Dorm- | S11 | L. Addison | Addison | 2:50 | 10 |
| G-Dorm-W/rovers | S12 | Ca. Jones | G. Jones | 1:50 | 10P |
| H-Dorm | S13 | P. Anderson | P Anderson | 2:00 | 1000 |
| Backgate count | S14 | F. GRANT OT | RAP | 2:00 | 1000 |
| Tower One | S15 | R. Bass | RAP | 2:00 | 1000 |
| Tower Two | S16 | A. DAVIS | | 1:48 | long |
| Tower Three | S17 | B. Smith | B Smith | 1:50 | 1000 |
| Tower Four | S18 | C. Davis | | | |
| Tower Five | S19 | M. Jacobs | Jacobs | 1:50P | 10P |
| A-Rover - Count | S31 | Ca. Jackson | Cajackson | 1:50 | 100 |
| B-Rover - Count T-4 | S32 | C. Carter | | 1:46 | 10:00 |
| C-Rover - Count | S33 | J. Smith | | 1:50 | 10:00 |
| D-Rover - Count | S34 | J. HAMM OT | J HAMM | 1:50 | 10:00 |
| E-Rover - Count | S35 | P. Ashworth OT | P Ashworth | 2 PM | 10PM |
| GI-Rover | S36 | Y. Ray | Y. Ray | 1:45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis (33 OT | | 1:30 | 5:30 |
| STORE LINE//FWA | | E. Webster (4) OT | | 2:00 | 6:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | | LEAVE | |
|---|---|---|---|---|---|
| Entrance Door HAMM | A-Dorm + J SMITH | J. Lindsey | Sgt. Jenkins | | AL |
| Juice Line CA UJACKSON | B-Dorm + J Smith | A. Cannon | L. Davis | | (SL) |
| Exit Door J Smith | C-Dorm + HAMM | J. Hamm | J. BROWN | | AL |
| Sidewalk Ashworth/HAMM | D-Dorm + HAMM | C. Weathers | T. RABB (E)(MH) | | |
| H.U. Feeding CARTER | E-Dorm + ASHWORTH | M. Ginyard | | | |
| 2-Spoon count: Ashworth | G-Dorm + CAY/CAJONES | Q. Walton | J. LaGMIRE (E) MH | | |
| Pill Call: J Smith | JFI Shakedown ALL rovers | D. Caldwell | | | |
| Chapel: CAJACKSON | Admin Count: F. GROUT | | G. DAVIS | | SL |
| 1ST Fence Ck: J Smith | | | | | |
| 2nd Fence Ck: CARTER HAMM | | | | | |
| 3rd Fence Ck: CA JACKSON | | | | | |
| T/S Escort: CA JACKSON | | | | | |
| Exercise: Ashworth | ST/DS: HAMM | | | | |
| HAMM | ASHWORTH | | | | |

**By signature above, I understand the post details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

Relief Officer J. Smith

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-27-05**                                           **THURSDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | | 10P |
| Asst. Commander | S2 | Sgt. Golden | | 1:35P | 10P |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Smith | | 1:55 | 1000 |
| A-Dorm- | S7 | C. Carter | | 1:52 | |
| B-Dorm- | S8 | I. RABB | | 1:45 | 10 |
| C-Dorm- | S9 | C. Kaufman | | 1:45 | 10:00 |
| D-Dorm- | S10 | Ch. Jones | | 1:44 | 10:00 |
| E-Dorm- | S11 | L. Addison | | 1:50 | 10P |
| G-Dorm-W/rovers | S12 | Ca. Jones | | 1:50 | 10P |
| H-Dorm | S13 | Ca. Jackson | | 2:00 | 10P |
| Backgate count | S14 | L. Davis | | 1:45 | 10:00 |
| Tower One | S15 | R. Bass | | 1:15 | 1000 |
| Tower Two | S16 | M. Ginyard | | 1:50PM | 10:00PM |
| Tower Three | S17 | J. Smith | | 1:45 | 10:00 |
| Tower Four | S18 | Q. Walton | | 2:00 | 10:00 |
| Tower Five | S19 | G. Davis | | 1:45 | 10PM |
| A-Rover - Count | S31 | J. Brown | | 1:50PM | 10P |
| B-Rover - Count | S32 | F. GRANT | OT | 2:00 | 10P |
| C-Rover - Count | S33 | J. Lindsey | | 1:30 | 10P |
| D-Rover - Count | S34 | J. Hamm | | 1:50 | 10:00 |
| E-Rover - Count | S35 | M. Jacobs | | 1:30P | 10P |
| G1-Rover | S36 | Y. Ray | | 1:45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | D. ROLLINS OT | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis (3:30OT) | | 1:30 | 5:50 |
| STORE LINE//FWA | | E. Webster (4OT) | E. Web | 2:00 | 6:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: HAMM | A-Dorm + BROWN | B. Gullatte | Sgt. Jenkins | AL |
| Juice Line: JACOBS/ROLLINS | B-Dorm + GRANT | J. Cannon | | |
| Exit Door: BROWN | C-Dorm + LINDSEY | P. Ashworth | | |
| Sidewalk: LINDSEY/GRANT | D-Dorm + HAMM | C. Weathers | J. LaGmire (E)(MH) | |
| H.U. Feeding: ROLLINS | E-Dorm + ROLLINS | P. Anderson | | |
| 2-Spoon count: LINDSEY | G-Dorm CA.JONES/RAY | A. Davis | | |
| Pill Call: BROWN | JFI Shakedown ALL rovers | D. Caldwell | | |
| Chapel: JACOBS | Admin Count: L. DAVIS | M. Davis | | |
| 1st Fence Ck: BROWN | | | | |
| 2nd Fence Ck: HAMM | | | | |
| 3rd Fence Ck: JACOBS | | | | |
| T/S Escort: JACOBS | | | | |
| Exercise: LINDSEY | ST/DS: GRANT | | | |
| ROLLINS | HAMM | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

Relief Officer F. GRANT

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-28-05**  *Eldernitoey Family Night !!*                    **FRIDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:30p | 10p |
| Asst. Commander | S3 | | | | |
| Clerk | Control | B. Smith | B Smith | 140 | 100 |
| A-Dorm- | S7 | C. Weathers | | 140 | 1080 |
| B-Dorm- | S8 | T. Rabb | | 14 | 100 |
| C-Dorm- | S9 | C. Kaufman | | 1:55 | 1300 |
| D-Dorm- | S10 | Ch. Jones | | 2:04 | 10:00 |
| E-Dorm- | S11 | L. Addison | | 730 | 10p |
| G-Dorm-W/rovers | S12 | J. Longmire | | .55 | 806 |
| H-Dorm | S13 | C. Carter | | 1:07 | |
| Backgate count | S14 | L. Davis      OT | | 255 | 10:00 |
| Tower One | S15 | J. Lindsey | | | |
| Tower Two | S16 | J. Brown | J. Brown | 1:30h | |
| Tower Three | S17 | Q. WALTON | | 155 | 1000 |
| Tower Four | S18 | L. BODDORF      OT | | 2:00 | 10:10 |
| Tower Five | S19 | A. MCQUEEN    OT | | 1:55 | 10:00 |
| A-Rover - Count | S31 | M. Ginyard | | 1:50p | 10:00p |
| B-Rover - Count | S32 | J. Smith | | 1:45 | 10:00 |
| C-Rover - Count | S33 | D. DRIVER      OT | | 2p | |
| D-Rover - Count | S34 | R. Bass | | 145 | 1000 |
| E-Rover - Count | S35 | M. Jacobs | Jacobs | 1:30p | 10p |
| GI-Rover | S36 | J. Hamm | | 1:00 | 10:00 |
| G2-Rover Family Light | S37 | ASHWORTH | | 2pm | 10pm |
| Rover One Family Night | S38 | A JACKSON | | | |
| Rover Two Family Night | S39 | I. UNRIGHT    OT | | 2:00 pm | 10:00pm |
| Hall One//FWA Fam. Lt. | S22 | E. Dennis     OT | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: GINYARD | A-Dorm + GINYARD | B. Gullatte | Sgt. Jenkins | AL |
| Juice Line: J.SMITH | B-Dorm + J.SMITH | G. Davis | D.CALDWELL | AL |
| Exit Door: MCQUEEN | C-Dorm + DRIVER | P. Anderson | U. CANNON | AL |
| Sidewalk: JACOBS | D-Dorm + DRIVER | T. Ray | | |
| H.U. Feeding: GINYARD | E-Dorm + JACOBS | | | |
| 2-Spoon count: JACOBS | G-Dorm + HAMM/LONGMIRE | A. Davis | | |
| Pill Call: DRIVER | JFI Shakedown ALL rovers | Ca. Jones | | |
| Chapel: BASS | Admin Count: L. DAVIS | M. Davis | | |
| 1st Fence Ck: A.JACKSON | | | | |
| 2nd Fence Ck: GINYARD | | | | |
| 3rd Fence Ck: BASS | | | | |
| T/S Escort: I. UNRIGHT | | | | |
| Exercise: L. DAVIS | ST/DS: | | | |
| J.SMITH | J.SMITH / DRIVER | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

Relief Officer JACOBS

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-29-05**

**SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:35p | 10p |
| Asst. Commander 6-10P | S3 | SGT. LAW (4 DT) | | 6:00 | 10p |
| Clerk- | Control | B. GULLATTE | | 2:00 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 145 | 10:00 |
| B-Dorm- | S8 | T. RABB | | 1:50 | 10p |
| C-Dorm- | S9 | P. ASHWORTH | | 2:00 | 10:00 |
| D-Dorm- | S10 | R. BADDORF   OT | | 1:55 | 10:00 |
| E-Dorm- | S11 | R. BASS | | | |
| G-Dorm-W/rovers | S12 | J. LONGMIRE | | 1:50 | 10:00 |
| H-Dorm | S13 | CA. JACKSON | | 2:00p | 10p |
| Backgate count | S14 | | | | |
| Tower One | S15 | F. GRANT   OT | | 2:00 | 10:0 |
| Tower Two | S16 | A. DAVIS I | | 148 | 10:00 |
| Tower Three | S17 | B. SMITH | | 19:55 | 10:00 |
| Tower Four | S18 | A. McQUIRENOT | | 2:00 | 10p |
| Tower Five | S19 | J. MILLER   OT | | 200p | 10:0p |
| A-Rover - Count | S31 | J. BROWN | | 1:50p | 10p |
| B-Rover - Count | S32 | | | | |
| C-Rover - Count | S33 | J. LINDSEY | | 2:00 | 10:00 |
| D-Rover - Count | S34 | J. HAMM | | 2:00 | 10:00 |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | C. CARTER | | 1:51 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: HAMM | A-Dorm + BROWN | L. ADDISON | J. CANNON | (H) |
| Juice Line. - | B-Dorm + C. | L. DAVIS | D. CALDWELL | (A) |
| Exit Door: BROWN | C-Dorm + HAMM | G. DAVIS | J. SMITH  AL | |
| Sidewalk: LINDSEY | D-Dorm + HAMM | M. JACOBS | M. DAVIS - AL | |
| H.U. Feeding: HAMM | E-Dorm + | CA. JONES | P. ANDERSON  R | |
| 2-Spoon count: LINDSEY | G-Dorm + LONGMIRE | CH. JONES | O. WATSON  SL | |
| Pill Call: BROWN | | C. KAUFMAN | M. GINYARD  SL | |
| Chapel: | Admin Count: LINDSEY | V. RAY | | |
| 1ST Fence Ck: BROWN | | | | |
| 2nd Fence Ck: HAMM | | | LT. BROWNING | |
| 3rd Fence Ck: | | | SGT. JENKINS | |
| Exercise: LINDSEY | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-30-05**

**SUNDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| Asst. Commander | S2 | SGT. GOLDEN  OT | | 1:35 AM | 10 PM |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. GULLATTE | B. Gullatte | 1:35 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 1:40 | 10:00 |
| B-Dorm- | S8 | T. RABB | | 1:48 | 10 |
| C-Dorm- | S9 | J. HAMM | | 1:50 | 10:00 |
| D-Dorm-  (4hrs) | S10 | J. SMITH | | 1:50 | 10:00 |
| E-Dorm- | S11 | J. LINDSEY | | 8:00 | 10:00 |
| G-Dorm-W/rovers | S12 | Y. RAY | | 1:50 | 10:00 |
| H-Dorm | S13 | Q. WALTON | | 1:56 | 10:00 |
| Backgate count | S14 | | | | |
| Tower One | S15 | R. BASS | R. Bass | 1:45 | 10:00 |
| Tower Two | S16 | M. DAVIS | | 2:00 | 10:30 |
| Tower Three | S17 | J. MILLER   OT | | 2000 | 1000 |
| Tower Four | S18 | A. DAVIS | | 1:45 | 10:00 |
| Tower Five | S19 | M. MUHAMMAD OT | M. Muhammad | 1:00 | 10:00 |
| A-Rover - Count | S31 | L. DAVIS | | 1:55 | |
| B-Rover - Count | S32 | J. LONGMIRE | J. Longmire | 1:50 | 10:00 |
| C-Rover - Count | S33 | R. ANDERSON  OT | | | |
| D-Rover - Count | S34 | M. DAVIS | | | |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | CA. JONES | Jones | 1:50 | 10 P |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | P. ASHWORTH | COMMO Ashworth | 2pm | 10p |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: LONGMIRE | A-Dorm + L. DAVIS | L. Addison | D. CALDWELL | (AL) |
| Juice Line: | B-Dorm + L. DAVIS | C. Kaufman | J. CANNON | (A) |
| Exit Door: R. ANDERSON | C-Dorm + R. ANDERSON | Ch. Jones | G. DAVIS | (A) |
| Sidewalk: L. DAVIS | D-Dorm + R. ANDERSON | M. Jacobs | M. GILYARD | 3L |
| H.U. Feeding: LONGMIRE | E-Dorm + LONGMIRE | B. Smith | P. ANDERSON | (R) |
| 2-Spoon count: L. DAVIS | G-Dorm + RAY | C. Jackson | | |
| Pill Call: R. ANDERSON | F-Dorm + CA. JONES | J. Brown | | |
| Chapel: | Admin Count: LONGMIRE | | | |
| 1st Fence Ck: R. ANDERSON | | | | |
| 2nd Fence Ck: LONGMIRE | | | | |
| 3rd Fence Ck: L. DAVIS | | | | |
| Exercise: LONGMIRE | | | | |
| L. DAVIS | | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE:10-31-05**                                            **MONDAY**

| POST | DUTY | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|------|------|-----------|-----------|-------|-------|
| Shift Commander | S1 | LT. BROWNING | | 1:30pm | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:55 | |
| Clerk- | Control | B. GULLATTE | | | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 2:00 | 1000 |
| B-Dorm- | S8 | M. JACOBS | Jacobs | 1:50p | 10p |
| C-Dorm- | S9 | C. KAUFMAN | | 1:55 | |
| D-Dorm- | S10 | CH. JONES | | 1:56 | |
| E-Dorm- | S11 | L. ADDISON | | 1:50p | 10p |
| G-Dorm-W/rovers | S12 | CA. JONES | Jones | 1:50 | |
| H-Dorm | S13 | M. GUYARD | | | |
| Backgate count | S14 | L. DAVIS | George Davis | 1:50 | 10:00 |
| Tower One | S15 | F. GRANT    OT | | 20 | |
| Tower Two | S16 | P. ASHWORTH | Ashworth | 2:00 | 10 |
| Tower Three | S17 | J. LINDSEY | | 2:00 | 10:00 |
| Tower Four | S18 | K. Robertson OT | | 2:00 p | |
| Tower Five | S19 | Q. WALTON | | 1:50 | 11:00 |
| A-Rover - Count | S31 | G. DAVIS | | 1:50p | 10 |
| B-Rover - Count | S32 | A. DAVIS | | 1:55 | 1000 |
| C-Rover - Count | S33 | M. DAVIS | | 1:50 | 1000 |
| D-Rover - Count | S34 | W. Smith   OT | W. Smith | 2:00 | 10:00 |
| E-Rover - Count | S35 | D. LAMAR   OT | | 2:10pm | 10:00pm |
| G1-Rover | S36 | Y. RAY | Y. Ray | 1:45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS    OT(33) | E. Dennis | 2:00 | 5:00p |
| STORE LINE//FWA | | E. WEBSTER  OT(4) | E. Webster | 2:00 | 6:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|-------------|--------|------------------|-------|---|
| Entrance Door: M. DAVIS | A-Dorm +G. DAVIS | B. SMITH | J. CANNON | (A) |
| Juice Line: A. DAVIS | B-Dorm + M. DAVIS | C. CARTER | P. ANDERSON | (R) |
| Exit Door: R LEWIS | C-Dorm + R. LEWIS | C. JACKSON | | |
| Sidewalk G. DAVIS/LAMAR | D-Dorm + D. LAMAR | J. BROWN | | |
| H.U. Feeding G. DAVIS | E-Dorm + L. DAVIS | T. RABB | | |
| 2-Spoon count G. DAVIS | G-Dorm +CA. JONES RAY | J. LONGMIRE | | |
| Pill Call: R LEWIS | JFI Shakedown ALL rovers | R. BASS | | |
| Chapel: A. DAVIS | Admin Count: L. DAVIS | J. SMITH | | |
| 1st Fence Ck: R. LEWIS | | J. HAMM (CERT) | | |
| 2nd Fence Ck: M. DAVIS | | | | |
| 3rd Fence Ck: A. DAVIS | | | | |
| T/S Escort: A. DAVIS | | | | |
| Exercise: L. DAVIS | ST/DS: LAMAR | | | |
| G. DAVIS | M. DAVIS | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

Relief OFFICER: LAMAR

DATE: 10-1-2005     STATON CORRECTIONAL FACILITY    DAY SATURDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                     PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | SGT. HARRIS | R. Harris | 9:16p | 4:00A |
| ASST. COMMANDER | S-2 | SGT. GOLDEN-OT | | 10p | |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI MOORE | J. Moore | 9:50pp | 6:02 |
| A-DORM | S-7 | COI DRIVER | | | |
| B-DORM | S-8 | COI L. THOMAS | L. Thomas | 9:46 | |
| C-DORM | S-9 | COI MILLEDGE | L. Milledge | 9:45 | 6:00 |
| D-DORM | S-10 | COI J. JOHNSON | J. John | 9:50 | |
| E-DORM | S-11 | COI HAWKINS | Hawkins | 9:40 | |
| G-DORM | S-12 | COI LAMAR | Lamar | 9:40m | 6:00an |
| G-DORM ROVER | S-36 | COI PERKINS-OT | | 155 | 6:00an |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI H. THOMAS | H. Thomas | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | L. Pollard | 9:50p | 6:00in |
| TOWER-2 | S-16 | COI RICHARDSON | Richardson | 9:48 | 6:00p |
| TOWER-3 | S-17 | COI KENDRICK | C. Kendrick | 10p | |
| TOWER-4 | S-18 | COI LAWRENCE | Lawrence | 9:45 | |
| TOWER-5 | S-19 | COI MILLER-OT | Miller | 1000 | 600p |
| ROVER-A | S-31 | COI COLEMAN | Coleman | 9: | |
| ROVER-B | S-32 | COI TILLMAN | A. Tillman | 9:40 | 6:00 |
| ROVER-C | S-33 | COI RUFFIN | Ruffin | 2:40 | 0655 |
| ROVER-D | S-34 | COI WASHINGTON | J. Washington | 9:50 | 600AM |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI J MILLER | |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI L TILLER | COI CHRISTIAN-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI J CARTER | COI RHODES-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K BELL | COI HINES-SL |
| | G-DORM G- DORM ROVER | COI V NORMAN | COI McCLEASE-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | LT. PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:



DEFENDANT'S EXHIBIT
E-3

SHIFT NOTES

DATE: 10-2-2005     STATON CORRECTIONAL FACILITY    DAY SUNDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT.BUTLER | R. Butler | 9:15p | 6:00 am |
| ASST. COMMANDER | S- | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | C Johnson | 955 | 6 Am |
| A-DORM | S-7 | COI RICHARDSON | L. Richard | 9:48p | |
| B-DORM | S-8 | COI L. THOMAS | L. Thomas | 9:27 | |
| C-DORM | S-9 | COI DRIVER | | 1:48p | |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 9:48 | 6 Am |
| E-DORM | S-11 | COI CHRISTIAN | K Christian | 9:55 | 6:00 A.m. |
| G-DORM | S-12 | COI RUFFIN | L. Ruff | 2:45 | 0608 |
| G-DORM ROVER | S-36 | COI WASHINGTON | J. Washing | 9:50 | 6:08 am |
| G-DORMROVER | S-37 | COI JILES | Jiles | 9:50 | |
| H-DORM | S-13 | COI LAWRENCE | Lawrence | 9:48 pm | 6 Am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI LONGMIRE-OT | | | |
| TOWER-2 | S-16 | COI McCLEASE | | | |
| TOWER-3 | S-17 | COI MILLER | Miller | 1000p | 620 Am |
| TOWER-4 | S-18 | COI MOORE | D. Moore | 9:50 | 6:00 Am |
| TOWER-5 | S-19 | COI POLLARD | S. Pollard | 9:51p | 6:00 a.m |
| ROVER-A | S-31 | COI MILLEDGE | E. Milly | 9:40 | 6:00 |
| ROVER-B | S-32 | COI KENDRICK | C. Kendrick | 10 Pm | |
| ROVER-C | S-33 | COI HINES | D. Hines | 9:45 | |
| ROVER-D | S-34 | COI HAWKINS | R. Hawk | 9:4C | 6:00 |
| ROVER-E | S-35 | COI TILLMAN | A. Tillman | 9:40 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI TILLER-SL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | COI CARTER-ML |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI H THOMAS | LT. PITTMAN-AL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI K BELL | |
| | G-DORM G-DORM ROVER | COI V NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHECK #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT HARRIS | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

STATON CORRECTIONAL FACILITY    DAY

DATE: 10-3-2005
MONDAY

THIRD SHIFT DUTY ROSTER

DUTY POST    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | R. Butler | 9:15 | 6:04 |
| ASST. COMMANDER | S- | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | C. Johnson | 955 | 6 Am |
| A-DORM | S-7 | COI TILLMAN | A. Tillman | 9:40 | 6:08 Am |
| B-DORM | S-8 | COI KENDRICK | C. Kendrick | 10 pm | 6 Am |
| C-DORM | S-9 | COI HINES | D. Hines | 9:40 | |
| D-DORM | S-10 | COI J. JOHNSON | J. John | 9:58 | 6 Am |
| E-DORM | S-11 | COI L. THOMAS | L. Thomas | 9:48 | |
| G-DORM | S-12 | COI PERKINS | DeaKyo | 9:55 | 600 |
| G-DORM ROVER | S-36 | COI BELL | K. Bell | | 600 |
| G-DORMROVER | S-37 | COI NORMAN | Norman | 955 | 600 |
| H-DORM | S-13 | COI HAWKINS | R. Hawk | 9:48 | 6 Am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MOORE | D. Moore | 9:55 | 6:00 Am |
| TOWER-2 | S-16 | COI POLLARD | P. Pollard | 9:44 p | |
| TOWER-3 | S-17 | COI MILLEDGE | Emld | 9:40 | 6:10 |
| TOWER-4 | S-18 | COI TAYLOR | Ator | 945 | 600 |
| TOWER-5 | S-19 | COI LAWRENCE | Lawrence | 945 | |
| ROVER-A | S-31 | COI McCLEASE | McLease | 930p | |
| ROVER-B | S-32 | COI RICHARDSON | Richardson | 935p | 6:00 Am |
| ROVER-C | S-33 | COI DRIVER | | 10p | 6:00 |
| ROVER-D | S-34 | COI MILLER | | 951 | 600 |
| ROVER-E | S-35 | COI TILLER | Tiller | 9:58 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI CARTER-ML COI JILES-SL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | Lt. Pittman -C |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI H THOMAS | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | | |
| | G-DORM G- DORM ROVER | COI S RUFFIN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI WASHINGTON | |
| FENCECHEC #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI CHRISTIAN | |
| FENCECHEC #3 B-ROVER | | SGT HARRIS | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-4-2005    STATON CORRECTIONAL FACILITY    DAY TUESDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | D. Pittman | 9:40 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R. Butler | 9:10p | |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | R. Harris | 11:30p | 6:00a |
| CLERK/ CONTROL | | COI LAWRENCE | Jeremy | 9:4 | |
| A-DORM | S-7 | COI MILLEDGE | G. Milled | 9:40 | 5:00 |
| B-DORM | S-8 | COI McCLEASE | Dmc | 930p | 6pm |
| C-DORM | S-9 | COI MILLER | | 950p | |
| D-DORM | S-10 | COI J. JOHNSON | R. Johnson | 9:50 | 6Am |
| E-DORM | S-11 | COI DRIVER OT | | 8Am | |
| G-DORM | S-12 | COI LAMAR | L. Lan | 9:55pm | 6:00am |
| G-DORM ROVER | S-36 | COI PERKINS | Perk | 9:55 | 6:00am |
| G-DORMROVER | S-37 | COI NORMAN | A.Ormon | ass | 6:00am |
| H-DORM | S-13 | COI JILES | Jiles | 9:45 | 6:00Am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | B. Pollard | 9:52 | 6:00a.m. |
| TOWER-2 | S-16 | COI TILLER | Tiller | 9:42 | |
| TOWER-3 | S-17 | COI KENDRICK | C. Kendrick | 9p | |
| TOWER-4 | S-18 | COI C. JOHNSON | Johnson | 955 | 6Am |
| TOWER-5 | S-19 | COI H.THOMAS | H.Thm | 9:50 | |
| ROVER-A | S-31 | COI BELL | Bell | 9:52 | 6:00 |
| ROVER-B | S-32 | COI TAYLOR | Tayle | 930 | 6pm |
| ROVER-C | S-33 | COI RICHARDSON | R. Richardson | 9:45p | 6:00A |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI MOORE | D. Moore | 9:50 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | COI COLEMAN-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI L. THOMAS | COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI HAWKINS | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI RUFFIN | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI SHELL | |
| | G-DORM G- DORM ROVER | COI HINES | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI CHRISTIAN | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI TILLMAN | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-5-2005    STATON CORRECTIONAL FACILITY    DAY WEDNESDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:45 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R Butler | 9:10a | |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | R Harris | 9:35p | 6:00a |
| CLERK/ CONTROL | | COI MOORE | M Moore | 9:50 | 6:00a |
| A-DORM | S-7 | COI COLEMAN | Coleman | 9 | 6 W |
| B-DORM | S-8 | COI TAYLOR | Taylor | 9:45 | 6W |
| C-DORM | S-9 | COI WASHINGTON | Washing | 9:45 | |
| D-DORM | S-10 | COI H. THOMAS | Thom | 9:46 | |
| E-DORM | S-11 | COI NORMAN | Norman | 7:5 | 6:00 |
| G-DORM | S-12 | COI PERKINS | Bell | 9:58 | 6:00am |
| G-DORM ROVER | S-36 | COI LAMAR | D. Lamar | 9:10pm | 6:00am |
| G-DORMROVER | S-37 | | | 9:42 | |
| H-DORM | S-13 | COI CHRISTIAN | Christian | p.m. | 6 at am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI TILLER | Tiller | 9:50 | 6:44 |
| TOWER-2 | S-16 | COI KAUFMAN OT | Kaufman | 10:00 | |
| TOWER-3 | S-17 | COI LONGMIRE OT | Longmire | 9:50 | |
| TOWER-4 | S-18 | COI C. JOHNSON | Johnson | 955 | |
| TOWER-5 | S-19 | COI McNABB OT | McNabb | 5:46 | |
| ROVER-A | S-31 | COI McCLEASE | McClease | 9:30 | 6 D |
| ROVER-B | S-32 | COI MILLER | Miller | 9:50 | 6 D |
| ROVER-C | S-33 | COI BELL | Bell | 1:52 | |
| ROVER-D | S-34 | COI RUFFIN | Ruffin | 2145 | 0600 |
| ROVER-E | S-35 | COI LAWRENCE | Lawrence | 9:45 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI J JOHNSON | COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI KENDRICK | COI MILLEDGE-HL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI POLLARD | COI RHODES-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI RICHARDSON | |
| | G-DORM G- DORM ROVER | COI L. THOMAS | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI JILES | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI HAWKINS | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI TILLMAN | |
| FENCECHECK #3 B-ROVER | | COI HINES | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-6-2005

**STATON CORRECTIONAL FACILITY**    DAY THURDAY
**THIRD SHIFT DUTY ROSTER**

DUTY POST          PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:50 | 6:00 |
| ASST. COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:20 | 6:05 |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI TILLER | | 945 | |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI TAYLOR | | 9:52 | 6:00 |
| C-DORM | S-9 | COI MILLER | | | |
| D-DORM | S-10 | COI H.THOMAS | | 9:59 | 6 PM |
| E-DORM | S-11 | COI NORMAN | NORMAN | 95 | 7 PM |
| G-DORM | S-12 | COI LAMAR | Lam | 9:46pm | 6:00am |
| G-DORM ROVER | S-36 | COI PERKINS | Perkins | 955 | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI C. JOHNSON | Johnson | 955 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI DRIVER | | 9:50pm | 6 pm |
| TOWER-2 | S-16 | COI BELL | Bell | 9:55 | 6:00 |
| TOWER-3 | S-17 | COI NOBLES-OT | | 9:40 | 6:00 |
| TOWER-4 | S-18 | COI McNABB-OT | | 146 | |
| TOWER-5 | S-19 | COI McDANIEL-OT | | 950 | 6:00 |
| ROVER-A | S-31 | COI HINES | W Hines | 9:5 | |
| ROVER-B | S-32 | COI TILLMAN | A Tillman | 9:40 | |
| ROVER-C | S-33 | COI HAWKINS | R Hawk | 9:50 | |
| ROVER-D | S-34 | COI WASHINGTON | Washington | 9:50 | 6:00pm |
| ROVER-E | S-35 | COI CHRISTIAN | Christian | 9:55pm | 6 pm |
| INST. ROVER | S-38 | COI L. THOMAS | L Thomas | 955 | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI J McCLEASE | |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI KENDRICK | COI SHELL-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI LAWRENCE | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI D. MOORE | COI CARTER-ML |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI J. JOHNSON | SGT. BUTLER-HL |
| | G-DORM G- DORM ROVER | COI S POLLARD | COI RUFFIN-E |
| PILLCALL: D-ROVER | ADMIN COUNT | COI RICHARDSON | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI JILES | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI MILLEDGE | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-7-2005     STATON CORRECTIONAL FACILITY    DAY FRIDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL        SIGNATURE      IN      OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN-OT | Pittman | 9:35 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. GOLDEN-OT ✓ | | 10p | 6A |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI H. THOMAS | H Thomas | 9:56 | 6:00 |
| A-DORM | S-7 | COI HINES | W.L. Hines | 9:52 | 6:00 |
| B-DORM | S-8 | COI TAYLOR | Tay | 9:47 | 6 Am |
| C-DORM | S-9 | COI HAWKINS | Hawk | 9:47 | |
| D-DORM | S-10 | COI WASHINGTON | Washington | 9:55 | 6am |
| E-DORM | S-11 | COI NORMAN | Norman | 9:57 | 6:00 |
| G-DORM | S-12 | COI PERKINS | Per | 9:55 | 6:00am |
| G-DORM ROVER | S-36 | COI LAMAR | Lamar | 9:45p | 6:00am |
| G-DORMROVER | S-37 | COI C. Jiles | Jiles | 9:50am | 6:00am |
| H-DORM | S-13 | COI CHRISTIAN | Christian | 1pm | 6 am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | E Pollard | 9:45p | 6:00am |
| TOWER-2 | S-16 | COI KENDRICK | C Kendrick | 11pm | 6am |
| TOWER-3 | S-17 | COI MILLER OT ✓ | | 9:40 | 6am |
| TOWER-4 | S-18 | COI KAUFMAN OT ✓ | Kaufman | 5:00 | 8:00 |
| TOWER-5 | S-19 | COI MOORE-OT ✓ | D Moore | 9:47 | 6:00am |
| ROVER-A | S-31 | COI RICHARDSON | Richardson | 9:40pm | 6:00 |
| ROVER-B | S-32 | COI DRIVER | | 10p | 6u |
| ROVER-C | S-33 | COI BELL | K Bell | 9:30pm | 6:00am |
| ROVER-D | S-34 | COI TILLMAN | A Tillman | 9:45 | 6:00am |
| ROVER-E | S-35 | COI L. Thomas | L Thomas | 9:54 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI J MILLER | COI COLEMAN-HL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI L TILLER | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI J CARTER | COI J.JOHNSON-HL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI MILLEDGE | COI RUFFIN-E |
| | G-DORM G- DORM ROVER | COI LAWRENCE | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI MOORE | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI McCLEASE | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT BUTLER | |
| FENCECHECK #3 B-ROVER | | LT PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-8-2005    STATON CORRECTIONAL FACILITY    DAY SATURDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | LT PITTMAN OT | B Pittman | 9:30 | 6:00 |
| ASST. COMMANDER | S- | SGT GOLDEN OT | Golde | 10p | 6p |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI MOORE | W Moore | 9:55 | 6:00 am |
| A-DORM | S-7 | COI RUFFIN | | 21:45 | 0600 |
| B-DORM | S-8 | COI JILES | | 9:40 | 6:00 |
| C-DORM | S-9 | COI TILLMAN | J Tillman | 9:40 | 6-00 |
| D-DORM | S-10 | COI J. JOHNSON | R. Johnson | 9:50 | |
| E-DORM | S-11 | COI HAWKINS | M Hawk | 9:48 | 6.00 |
| G-DORM | S-12 | COI LAMAR | Lamar | 1000pm | 6:00 |
| G-DORM ROVER | S-36 | COI WASHINGTON | Washington | 1100 | 600 |
| G-DORM ROVER | S-37 | COI T. PERKINS OT | Perkins | 9:55 | 600 |
| H-DORM | S-13 | COI HINES | O. Hines | 9.45 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | B. Pollard | 9:47 | 6:00 |
| TOWER-2 | S-16 | COI MILLER-OT | Miller | 1000p | 600m |
| TOWER-3 | S-17 | COI McCLEASE | McClease | 10p | 6 60 |
| TOWER-4 | S-18 | COI H.THOMAS | H Thomas | 9:53 | 6:00 |
| TOWER-5 | S-19 | COI LAWRENCE | | | |
| ROVER-A | S-31 | COI DRIVER | | 9:40pm | 6am |
| ROVER- | S-32 | COI L THOMAS | L Thomas | 9:3 | 6 Am |
| ROVER-C | S-33 | COI KENDRICK | C. Kendrick | 10pm | 6 00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | R. BUTLER DOII | COI B.COLEMAN-AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI L. TILLER | COI RICHARDSON-AL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI J. CARTER | COI M.RHODES-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K. BELL | COI B. MILLEDGE SL |
| | G-DORM G- DORM ROVER | COI V. NORMAN | COI K.CHRISTIAN SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI J. TAYLOR | SGT. P. HARRIS AL |
| FENCECHEC #1 A-ROVER | SHOWER SEG | | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT THE POST AND ASSIGNMENTS

SHIFT NOTES

DATE: 10-9-2005          STATON CORRECTIONAL FACILITY    DAY SUNDAY
                         THIRD SHIFT DUTY ROSTER
DUTY POST                        PERSONNEL      SIGNATURE      IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:35 | 7:00 |
| ASST. COMMANDER | S- | SGT JENKINS OT | E.T. | 7:53 | 6:00Am |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI MOORE | D.Moore | 9:55 | 6:00am |
| A-DORM | S-7 | COI L. THOMAS | L. Thomas | 9:50 | |
| B-DORM | S-8 | COI KENDRICK | C. Kendrick | 10pm | |
| C-DORM | S-9 | COI TILLMAN | A. Tillman | 9:40 | 6:00 |
| D-DORM | S-10 | COI L. JOHNSON | L. Johnson | 9:50 | |
| E-DORM | S-11 | COI LAWRENCE | Lawrence | 9:45 | |
| G-DORM | S-12 | COI JILES | Jiles | 9:40 | 6:0 |
| G-DORM ROVER | S-36 | COI RUFFIN | R Ruff | 2:58 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI CHRISTIAN | Christian | 9:5pm | 6 pm |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLER | Miller | 10:00p | 6:00A |
| TOWER-2 | S-16 | COI POLLAR | S. Pollard | 9:47 | 6:00am |
| TOWER-3 | S-17 | COI McCLEASE | | | |
| TOWER-4 | S-18 | COI WASHINGTON | | | |
| TOWER-5 | S-19 | COI TILLER | Tiller | 9:47 | 6An |
| ROVER-A | S-31 | COI RICHARDSON | Richard | 9:45 | 6:00A |
| ROVER-B | S-32 | COI DRIVER | | 9:51 | 6:00A |
| ROVER-C | S-33 | COI HAWKINS | R Hawk | 9:48 | 6:00 |
| ROVER-D | S-34 | COI HINES | D. Hines | 9:45 | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI SHELL-**ML** |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI CARTER-**ML** |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | SGT. BUTLER-**HL** |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI H THOMAS | COI C. JOHNSON-**HL** |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K BELL | COI MILLEDGE **AL** |
| | G-DORM G- DORM ROVER | COI V NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT HARRIS | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-10-2005                    STATON CORRECTIONAL FACILITY        DAY
MONDAY
                        THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL        SIGNATURE        IN        OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:28 | 6:15 |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI L MOORE | Moore | 9:55 | 600a |
| A-DORM | S-7 | COI MILLER | Miller | 945 | 600a |
| B-DORM | S-8 | COI TAYLOR | Tayl | 9:47 | 6:0 |
| C-DORM | S-9 | COI L. THOMAS | L. Thomas | 9:55 | |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 9:50 | |
| E-DORM | S-11 | COI McCLEASE | McClease | 940 | |
| G-DORM | S-12 | COI PERKINS | Perkins | 9:55 | 600 |
| G-DORM ROVER | S-36 | COI NORMAN | Norman | 955 | 600 |
| G-DORM ROVER | S-37 | | | | |
| H-DORM | S-13 | COI JILES | Jiles | 9:40p | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI BELL | R. Bell | 9:50p | 6:00 Am |
| TOWER-2 | S-16 | COI POLLARD | S. Pollard | 9:46 | 6:00am |
| TOWER-3 | S-17 | COI KENDRICK | C. Kendrick | 10pm | 6 Am |
| TOWER-4 | S-18 | COI MILLEDGE | | 946 | 6:00 |
| TOWER-5 | S-19 | COI RICHARDSON | | 9:48 | 6:00am |
| ROVER-A | S-31 | COI WASHINGTON OT | J. Washington | 9150 | 6l0cAM |
| ROVER-B | S-32 | COI HINES | D. Hines | 9:48 | |
| ROVER-C | S-33 | COI TILLMAN | A. Tillman | 9:40 | 6:00 |
| ROVER-D | S-34 | COI HAWKINS | A. Hawk | 948 | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI TILLER-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | SGT. BUTLER-HL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI H THOMAS | COI LAWRENCE-HL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | | COI C JOHNSON SL |
| | G-DORM G- DORM ROVER | COI S RUFFIN | COI TILLER -AL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | COI DRIVER AL ? |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI WASHINGTON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI CHRISTIAN | |
| FENCECHECK #3 B-ROVER | | SGT HARRIS | |

SHIFT NOTES

DATE: 10-11-2005   STATON CORRECTIONAL FACILITY   DAY TUESDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:35 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R. Butler | 9:24 | 6:00 |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | R. Harris | 9:35 | 6:05 |
| CLERK/ CONTROL | | COI C JOHNSON | Johnson | 955 | |
| A-DORM | S-7 | COI COLEMAN | | 9= | |
| B-DORM | S-8 | COI TAYLOR | | 94 | |
| C-DORM | S-9 | COI J. JOHNSON | | 9:50 | |
| D-DORM | S-10 | COI JILES | | 9:40 | |
| E-DORM | S-11 | COI MILLER | | 9:20 | |
| G-DORM | S-12 | COI PERKINS | Neil | 9:55 | 600 |
| G-DORM ROVER | S-36 | COI LAMAR | | 940m | 600 |
| G-DORMROVER | S-37 | COI NORMAN | Norman | 955 | 603 |
| H-DORM | S-13 | COI POLLARD | D. Pollard | 9:50 | 6:00am |
| COMMUNICATION | | COI TILLER 1HOUR | | 948 | 6th |
| TOWER-1 | S-15 | COI McCLEASE | meme | 840p | |
| TOWER-2 | S-16 | COI DRIVER OT | Windin | 6/11 |
| TOWER-3 | S-17 | COI Washington OT | a ashe | 9:50 | |
| TOWER-4 | S-18 | COI MOORE | Moore | 9:50 | 600 |
| TOWER-5 | S-19 | COI RICHARDSON | Richardson | 9:40p | 6:00am |
| ROVER-A | S-31 | COI MILLEDGE | milledg | 9:43 | 600 |
| ROVER-B | S-32 | COI BELL | Bell | 9:54 | |
| ROVER-C | S-33 | COI KENDRICK | kendrick | 10pm | 6 Am |
| ROVER-D | S-34 | COI H THOMAS | Thm | 9:52 | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | | COI CARTER-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI CHRISTIAN | COI LAWRENCE-HL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI HAWKINS | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI TILLMAN | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI HINES | Overtime usage ML &AL |
| | G-DORM G- DORM ROVER | COI S RUFFIN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-12-2005     STATON CORRECTIONAL FACILITY     DAY WEDNESDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | B. Butler | 9:20pm | 6:00 |
| ASST. COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:30p | 6:06a |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI MOORE | D. Moore | 8:55 | 6:00 |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI TAYLOR | | | |
| C-DORM | S-9 | COI RUFFIN | | 2132 | 6:00 |
| D-DORM | S-10 | COI H. THOMAS | | 955 | 6:00 |
| E-DORM | S-11 | COI WASHINGTON | D. Washis | 955 | 6:00 |
| G-DORM | S-12 | COI PERKINS | | 955 | 600 |
| G-DORM ROVER | S-36 | COI LAMAR | J. Lin | 9:40m | 600 |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI CHRISTIAN | Christian | 9pm | 6 A.m. |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI TILLER | | 952 | 6:00 |
| TOWER-2 | S-16 | COI KAUFMAN-OT | | 10:00 | 6:05a |
| TOWER-3 | S-17 | COI JILES-OT | | 9:35 | 6:00 |
| TOWER-4 | S-18 | COI LONGMIRE-OT | | 1000 | 600 |
| TOWER-5 | S-19 | COI McNABB OT | | 50 | 6:00a |
| ROVER-A | S-31 | COI MILLER | | | |
| ROVER-B | S-32 | COI MILLEDGE | L S milly | 9:30 | 5:00 |
| ROVER-C | S-33 | COI McCLEASE | S mce | 9400 | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI BELL | K Bell | 9:53 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J. JOHNSON | COI LAWRENCE-hl |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI KENDRICK | COI CARTER-ML |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI HAWKINS | COI RHODES-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI TILLMAN | COI C.Johnson-al |
| | G-DORM G- DORM ROVER | COI S POLLARD | LT. PITTMAN-AL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI RICHARDSON | NORMAN COI-SL |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI L THOMAS | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI C JILES | |
| FENCECHECK #3 B-ROVER | | COI HINES | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-13-2005    STATON CORRECTIONAL FACILITY    DAY THURDAY

THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:30 | 6:06a |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R Butler | 9:05 | 6:06a |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | P Harris | 9:34a | 6:06a |
| CLERK/ CONTROL | | COI C.JOHNSON | C Johnson | 9:55 | 6:00a |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI BELL | | 9:53 | 6:00 |
| C-DORM | S-9 | COI L. THOMAS | L Thomas | 9:45 | :: 00 |
| D-DORM | S-10 | COI MILLER | | 9:49 | 6:01 |
| E-DORM | S-11 | COI TILLER | | | |
| G-DORM | S-12 | COI PERKINS | | 9:55 | 6:06a |
| G-DORM ROVER | S-36 | COI LAMAR | D. Lamar | 9:40pm | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI RUFFIN | Ruff | 2145 | 6:00p |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI DRIVER | | VT | 6a |
| TOWER-2 | S-16 | COI NOBLES OT | D Nobel | 9:50 | 6:00 |
| TOWER-3 | S-17 | COI H. THOMAS | | 9:51 | 6:00 |
| TOWER-4 | S-18 | COI McDANIEL OT | McDaniel | 9:32 | 6:00 |
| TOWER-5 | S-19 | COI McNABB OT | McNabb | 9:35 | 6:00 |
| ROVER-A | S-31 | COI HINES | D Hines | 9:46 | 6:00 |
| ROVER-B | S-32 | COI TAYLOR | Taylor | 945 | 6:00a |
| ROVER-C | S-33 | COI HAWKINS | | 9:45 | 6:00 |
| ROVER-D | S-34 | COI TILLMAN | A. Tillman | 9:35 | 6:00 |
| ROVER-E | S-35 | COI WASHINGTON | J Washington | 945 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI J McCLEASE | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI KENDRICK | COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI LAWRENCE | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI D. MOORE | COI CHRISTIAN-SL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI J. JOHNSON | COI NORMAN-SL |
| | G-DORM G-DORM ROVER | COI S POLLARD | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI RICHARDSON | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI C JILES | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI MILLEDGE | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-14-2005    STATON CORRECTIONAL FACILITY    DAY FRIDAY
THIRD SHIFT DUTY ROSTER

DUTY POST          PERSONNEL     SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN OT | Pittman | 9:35 | 6:00 |
| ASST. COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:15 | 6:50 |
| G-DORM COMMANDER | S-2 | SGT. GOLDEN-OT | | 100 | |
| CLERK/ CONTROL | | COI MOORE | Moore | 9:55 | 6:00 |
| A-DORM | S-7 | COI TILLMAN | A. Tillman | 9:35 | |
| B-DORM | S-8 | COI BELL | Bell | 9:55 | |
| C-DORM | S-9 | COI HAWKINS | Hawk | 9:45 | |
| D-DORM | S-10 | COI HINES | Hines | 9:45 | |
| E-DORM | S-11 | COI DRIVER | | 9:45 | CAR |
| G-DORM | S-12 | COI LAMAR | Lamar | 9:35 | 6:00 am |
| G-DORM ROVER | S-36 | COI PERKINS | P | 9:55 | 6:00 am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI L THOMAS | L Thomas | 9:45 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | B. Pollard | 9:50 | 6:00 a.m |
| TOWER-2 | S-16 | COI KENDRICK | C. Kendrick | 10 pm | 6 pm |
| TOWER-3 | S-17 | COI WASHINGTON | Washington | 9:45 | 6:00AM |
| TOWER-4 | S-18 | COI C. JILES | C. Jiles | 9:45 | 6:00AM |
| TOWER-5 | S-19 | COI KAUFMAN OT | Kaufman | 9:50 | 6:40 |
| ROVER-A | S-31 | COI COLEMAN | Coleman | 9 | |
| ROVER-B | S-32 | COI TAYLOR | Taylor | 9:48 | 6 am |
| ROVER-C | S-33 | COI RICHARDSON | Richardson | 9:52 | 6:00AM |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C. JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J. MILLER | |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI L. TILLER | COI NORMAN-ML |
| SIDEWALK: A-ROVER | D-DORM D-DORMROVER | COI J. CARTER | COI J. JOHNSON-AL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI MILLEDGE | COI RHODES-AL |
| | G-DORM G-DORM ROVER | COI LAWRENCE | COI RUFFIN-ML |
| PILLCALL: D-ROVER | ADMIN COUNT | | COI THOMAS |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI McCLEASE | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-15 -2005    STATON CORRECTIONAL FACILITY    DAY SATURDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN-OT | | 9:35 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. GOLDEN-OT | | 10p | 6AM |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI MOORE | Moore | 9:52 | 6:00 |
| A-DORM | S-7 | COI COLEMAN | | 9pp | 6:00am |
| B-DORM | S-8 | COI DRIVER | | 8pm | 6:00 |
| C-DORM | S-9 | COI HINES | J. Hines | 9:45 | |
| D-DORM | S-10 | COI J. JOHNSON | J. John | 7:50 | |
| E-DORM | S-11 | COI WASHINGTON | Wash | 9:50 | 6:00 |
| G-DORM | S-12 | COI LAMAR | Lena | 9:40p | 6:00am |
| G-DORM ROVER | S-36 | COI JILES | | 9:40 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI H. THOMAS | H. Thomas | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | D. Pollard | 9:48 | 6:00am |
| TOWER-2 | S-16 | COI RICHARDSON | L. Richards | 9:40p | |
| TOWER-3 | S-17 | COI McCLEASE | McCue | 9:40p | |
| TOWER-4 | S-18 | COI LAWRENCE | Lawrence | 9:40 | 6:00 |
| TOWER-5 | S-19 | COI MILLER OT | Miller | 10pp | |
| ROVER-A | S-31 | COI L. THOMAS | R. Thomas | 10:52 | 6:00 |
| ROVER-B | S-32 | COI MILLEDGE | S. mill | 9:48 | |
| ROVER-C | S-33 | COI TILLMAN | A. Tillman | 9:40 | |
| ROVER-D | S-34 | COI Kendrick | C. Kenwood | 10pm | 6Am |
| ROVER-E | S-35 | COI HAWKINS | R. Hawk | 9:41 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C. JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI J.MILLER | COI RUFFIN-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI L.TILLER | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI J.CARTER | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K.BELL | |
| | G-DORM G- DORM ROVER | COI V.NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T. PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J. TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | LT.PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-16-2005    STATON CORRECTIONAL FACILITY    DAY SUNDAY
THIRD SHIFT DUTY ROSTER

DUTY POST | PERSONNEL | SIGNATURE | IN | OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:30 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R Butler | 9:15 | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C.JOHNSON | Johnson | 955 | |
| A-DORM | S-7 | COI DRIVER | | 9:? | |
| B-DORM | S-8 | COI HINES | Hines | 9:45 | |
| C-DORM | S-9 | COI L. THOMAS | L Thomas | 9:50 | 6am |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 9:00 | |
| E-DORM | S-11 | COI McCLEASE | | | |
| G-DORM | S-12 | COI LONGMIRE OT | Longmire | 10:00pm | |
| G-DORM ROVER | S-36 | COI COLEMAN OT | Bri Cole | 9:50 | 6:? |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI TILLER | Tiller | 953 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLER | | ?55 | |
| TOWER-2 | S-16 | COI KENDRICK | C Kendrick | 10pm | |
| TOWER-3 | S-17 | COI TILLMAN | A. Tillman | 9:35 | 6:00pm |
| TOWER-4 | S-18 | COI MOORE | N Moore | 9:45 | 6:00 |
| TOWER-5 | S-19 | COI LAWRENCE | Lawrence | 9:50 | |
| ROVER-A | S-31 | COI MILLEDGE | Z Mill | 9:40 | 6:00 |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI RICHARDSON | L Richardson | 9:40 | 6:00A |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI JILES | Jiles | 9:50 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | SGT HARRIS | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI RUFFIN-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | COI CARTER-ML |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI H THOMAS | COI WASHINGTON-sl |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI K BELL | COI POLLARD-HL |
| | G-DORM G-DORM ROVER | COI V NORMAN | COI HAWKINS-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-17-2005
MONDAY

STATON CORRECTIONAL FACILITY    DAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:45 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R. Butler | 9:15 | |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | Johnson | 955 | 6AM |
| A-DORM | S-7 | COI DRIVER | | | |
| B-DORM | S-8 | COI TAYLOR | | 952 | 6 AM |
| C-DORM | S-9 | COI MILLER | | | |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 9:50 | 6 AM |
| E-DORM | S-11 | COI LAWRENCE | Lawrence | 9:45 | |
| G-DORM | S-12 | COI NORMAN | Norman | 955 | 600 |
| G-DORM ROVER | S-36 | COI PERKINS | Perkins | 9:55 | 600 |
| G-DORM ROVER | S-37 | COI BELL | K. Bell | 9:54 | 600 |
| H-DORM | S-13 | COI HINES | L. Hines | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI HAWKINS | Hawkins | 9:50 | |
| TOWER-2 | S-16 | COI JILES | Jiles | | |
| TOWER-3 | S-17 | COI RICHARDSON | L. Richardson | 9:15 | 10:00 |
| TOWER-4 | S-18 | COI TILLER | Tiller | 9:45 | |
| TOWER-5 | S-19 | COI MILLEDGE | Milledge | 9:40 | 6:00 |
| ROVER-A | S-31 | COI TILLMAN | A. Tillman | 9:35 | 6:08 AM |
| ROVER-B | S-32 | COI L. THOMAS | L. Thomas | 9:50 | |
| ROVER-C | S-33 | COI McCLEASE | McClease | 930p | |
| ROVER-D | S-34 | COI KENDRICK | D. Kendrick | 10 Pm | 6 AM |
| ROVER-E | S-35 | COI MOORE | W. Moore | 9:45 | 6:00 AM |
| INST. ROVER | S-38 | COI COLEMAN | B. Coleman | 9:50 | 6:00 |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI POLLARD HL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | COI CARTER-ML |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI H THOMAS | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI COLEMAN | |
| | G-DORM G- DORM ROVER | COI S RUFFIN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI WASHINGTON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | SGT HARRIS | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-18-2005     STATON CORRECTIONAL FACILITY    DAY TUESDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:45 | 6:00 |
| ASST. COMMANDER | S-3 | SGT. BUTLER | B. Butler | 9:15p | 6:10am |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | Harris | 9:26p | 6:05A |
| CLERK/ CONTROL | | COI LAWRENCE | Lawrence | 9:49a | |
| A-DORM | S-7 | COI KENDRICK | C. Kendrick | 10pm | 60¹ |
| B-DORM | S-8 | COI TAYLOR | Taylor | 9:58 | 6ᵘ¹ |
| C-DORM | S-9 | COI RICHARDSON | L. Richards | 9:39p | 600 p7 |
| D-DORM | S-10 | COI J. JOHNSON | J. John | 9:52 | 6:00¹ |
| E-DORM | S-11 | COI BELL | Bell | 9:50 | 6:00 |
| G-DORM | S-12 | COI PERKINS | Perr | 955 | 6:00am |
| G-DORM ROVER | S-36 | COI LAMAR | Lamar | 9:45pm | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 955 | 600 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI TILLER | Tiller | 940 | |
| TOWER-2 | S-16 | COI COLEMAN | | 940 | 6:00 |
| TOWER-3 | S-17 | COI MILLEDGE | | 955 | 6:00 |
| TOWER-4 | S-18 | COI C. JOHNSON | Johnson | 955 | 6:00 |
| TOWER-5 | S-19 | COI MOORE | Moore | 9:55 | 6:00am |
| ROVER-A | S-31 | COI MILLER | | 9:55 | |
| ROVER-B | S-32 | COI H. THOMAS | H. Thomas | 9:55 | |
| ROVER-C | S-33 | COI JILES | Jiles | 9:40 | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI DRIVER OT | | 941 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | COI RHODE-AL |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI RUFFIN | COI CARTER ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI SHELL | COI POLLARD-AL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI WASHINGTON | COI McCLEASE-Y |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI HAWKINS | |
| | G-DORM G- DORM ROVER | COI TILLMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI HINES | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI L. THOMAS | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-19-2005        STATON CORRECTIONAL FACILITY    DAY WEDNESDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | P.Pittman | 9:30 | 6:00 |
| ASST. COMMANDER | S-2 | SGT.BUTLER | R.Butler | 9:50 | 6:00 |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:35 | 6:20 |
| CLERK/ CONTROL | | COI MOORE | Moore | 9:50 | 6:00 |
| A-DORM | S-7 | COI COLEMAN | | | 6:00 |
| B-DORM | S-8 | COI TAYLOR | | 9:48 | 6:00 |
| C-DORM | S-9 | COI MILLER | | | 6:00 |
| D-DORM | S-10 | COI H. THOMAS | | 9:50 | 6:00 |
| E-DORM | S-11 | COI C. JOHNSON | Johnson | 9:55 | 6:00 |
| G-DORM | S-12 | COI LAMAR | | 9:35 | 6:00am |
| G-DORM ROVER | S-36 | COI PERKINS | | 9:55 | 6:00a |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 955 | 6:00am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI McCLEASE | J. mcClease | 930p | 6:06 |
| TOWER-2 | S-16 | COI KAUFMAN-OT | | 9:55 | 6:00 |
| TOWER-3 | S-17 | COI JILES OT | | 10:04 | 6:00 |
| TOWER-4 | S-18 | COI LONGMIRE-OT | | 10:00 | |
| TOWER-5 | S-19 | COI BELL | Bell | 9:54 | 6:00 |
| ROVER-A | S-31 | COI RUFFIN | | 2140 | 3600 |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI MILLEDGE | | 9:40 | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI L.THOMAS OT | L. Thomas | 9:47 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI J JOHNSON | COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI KENDRICK | COI TILLER-SL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI POLLARD | COI Washington-AL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI RICHARDSON | COI RHODES-AL |
| | G-DORM G- DORM ROVER | COI L.THOMAS | COI LAWRENCE al |
| PILLCALL: D-ROVER | ADMIN COUNT | COI JILES | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI HAWKINS | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI TILLMAN | |
| FENCECHECK #3 B-ROVER | | COI HINES | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-20-2005

STATON CORRECTIONAL FACILITY    DAY THURDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:32 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. BUTLER | G. Butler | 9:15pm | 6:30 |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | R. Harris | 9:33p | 6:05a |
| CLERK/ CONTROL | | COI C.JOHNSON | Johnson | 955 | 0AM |
| A-DORM | S-7 | COI MILLER | | 998 | |
| B-DORM | S-8 | COI TAYLOR | Taylor | 998 | 600 |
| C-DORM | S-9 | COI L.THOMAS | L. Thomas | 9:50 | |
| D-DORM | S-10 | COI HAWKINS | R. Hawk | 9:45 | |
| E-DORM | S-11 | COI RUFFIN | Ruffin | 2130 | 0030 |
| G-DORM | S-12 | COI PERKINS | Perkins | 955 | 6:00am |
| G-DORM ROVER | S-36 | COI LAMAR | W. Lamar | 9:35pm | 6:00pm |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 955 | 600 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI HINES | W. Hines | 9:46 | |
| TOWER-2 | S-16 | COI McDANIEL-OT | McDaniel | 9:50 | |
| TOWER-3 | S-17 | COI CRENSHAW OT | | 9:50 | |
| TOWER-4 | S-18 | COI NOBLES OT | D. Noble | 9:40 | 6:00 |
| TOWER-5 | S-19 | COI BELL | Nobel | 9:54 | 6:08 |
| ROVER-A | S-31 | COI COLEMAN | Cely | | |
| ROVER-B | S-32 | COI DRIVER | | 948 | CA |
| ROVER-C | S-33 | COI H.THOMAS | H. Thomas | 950 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI TILLMAN | A. Tillman | 9:40 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI J McCLEASE | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI KENDRICK | COI RUFFIN-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI LAWRENCE | COI RHODES AL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI D. MOORE | COI TILLER-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI J.JOHNSON | COI Washington AL |
| | G-DORM G- DORM ROVER | COI S POLLARD | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI RICHARDSON | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI C JILES | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI MILLEDGE | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-21-2005

STATON CORRECTIONAL FACILITY    DAY FRIDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | SGT. HARRIS | | 9:16p | 6:05a |
| ASST. COMMANDER | S-2 | SGT. GOLDEN-OT | | 10p | 6:00a |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI H. THOMAS | | | 6:00a |
| A-DORM | S-7 | COI COLEMAN | | 9 | 6:00 |
| B-DORM | S-8 | COI TAYLOR | | 9 | 6:00 |
| C-DORM | S-9 | COI BELL | | 10:21 | 6:00 |
| D-DORM | S-10 | COI WASHINGTON | | 9:50 | 6:00Am |
| E-DORM | S-11 | COI L. THOMAS | | 9:50 | 6:00a |
| G-DORM | S-12 | COI LAMAR | | 9:30m | 6:00m |
| G-DORM ROVER | S-36 | COI PERKINS | | 555 | 6:00m |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 58 | 100 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI HINES | D. Hines | 9:35 | |
| TOWER-2 | S-16 | COI KENDRICK | | 10m | 6:00 |
| TOWER-3 | S-17 | COI RICHARDSON | Richard | 7:35m | 6:00 |
| TOWER-4 | S-18 | COI MOORE-OT | Moore | 9:50 | 6:00 |
| TOWER-5 | S-19 | COI POLLARD | Pollard | 9:50 | 6:00 |
| ROVER-A | S-31 | COI DRIVER | | | 6 |
| ROVER-B | S-32 | COI JILES | | 9:30m | 6:00 |
| ROVER-C | S-33 | COI TILLMAN | A. Tillman | 9:35 | 6:00m |
| ROVER-D | S-34 | COI J.JOHNSON | | 9:50 | 6:00a |
| ROVER-E | S-35 | COI HAWKINS | | 7:57 | 6:00a |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J MILLER | COI RHODES-AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI L TILLER | COI RUFFIN SL |
| SIDEWALK: A-ROVER | D-DORM D-DORMROVER | COI J CARTER | |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI MILLEDGE | |
| | G-DORM G-DORM ROVER | COI LAWRENCE | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI MOORE | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI McCLEASE | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | LT. PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-22-2005     STATON CORRECTIONAL FACILITY    DAY SATURDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | SGT. HARRIS | A. Harris | 9:20 | 6:15a |
| ASST. COMMANDER | S-2 | SGT.GOLDEN-OT | | 10P | 6:00 |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI MOORE | W. Moore | 9.50 | 6:00 |
| A-DORM | S-7 | COI DRIVER | | 750 | 6:00 |
| B-DORM | S-8 | COI MILLEDGE | R. mill | 9:36 | 6:00 |
| C-DORM | S-9 | COI H. THOMAS | H. thmy | 9:50 | 6:00 |
| D-DORM | S-10 | COI J JOHNSON | J. Joh | 9:50 | 6:00 |
| E-DORM | S-11 | COI L. THOMAS | L. Thoms | 950 | 6:00 |
| G-DORM | S-12 | COI LAMAR | Lamar | 9:36pm | 6:00 |
| G-DORM ROVER | S-36 | COI JILES | Jiles | 9:45 | 6:00 |
| G-DORMROVER | S-37 | COI RUFFIN | L. Ruffin | 2:50 | 6:00 |
| H-DORM | S-13 | COI HAWKINS | R. Hawk | 9:47 | 6:00 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | P. Pollard | 9:50p | 6:00 |
| TOWER-2 | S-16 | COI KENDRICK | C. Kendrick 10PM | | 6:00 |
| TOWER-3 | S-17 | COI McCLEASE | J. McCleese | 440p | 6:00 |
| TOWER-4 | S-18 | COI MILLER-OT | | | 6:00 |
| TOWER-5 | S-19 | COI LAWRENCE | A. Lawrence | 9.45 | 6:00 |
| ROVER-A | S-31 | COI COLEMAN | B. Coleman | 8:50 | 6:00 |
| ROVER-B | S-32 | COI WASHINGTON | J. Washi. X4:55 | | 6:00 |
| ROVER-C | S-33 | COI RICHARDSON | P. Richardson | 7:35Am | 6:00 |
| ROVER-D | S-34 | COI HINES | R. Hines | 9:25Am | 6:00 |
| ROVER-E | S-35 | COI TILLMAN | A. Tillman | 9:37 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J MILLER | |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI L TILLER | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI J CARTER | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K BELL | |
| | G-DORM G- DORM ROVER | COI V NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | LT.PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-23-2005

STATON CORRECTIONAL FACILITY    DAY SUNDAY

THIRD SHIFT DUTY ROSTER

DUTY POST                PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:32 | 6:00 |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | C Johnson | 955 | 6AM |
| A-DORM | S-7 | COI TILLMAN | B. Tillman | 9:40a | 6.00 |
| B-DORM | S-8 | COI HINES | Q. Hines | 9:45 | |
| C-DORM | S-9 | COI RICHARDSON | Richards | 9:45 | 6:00A |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 9:50 | 6AM |
| E-DORM | S-11 | COI HAWKINS | M. Hawk | 9:45 | 6.00 |
| G-DORM | S-12 | COI JILES | Jiles | 9:45 | 6:00 |
| G-DORM ROVER | S-36 | COI COLEMAN OT | HCol | 95 | 600A |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI LONGMIRE- OT | Longmire | 10:00 | 6:00 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI WASHINGTON | Washington | 950 | 6:00 |
| TOWER-2 | S-16 | COI POLLARD | B. Pollard | 9:44 | 6:00. |
| TOWER-3 | S-17 | COI MILLER | Miller | 1600 | 6002 |
| TOWER-4 | S-18 | COI MOORE | Donald Moore | 950 | 6:00m |
| TOWER-5 | S-19 | COI LAWRENCE | Lawrence | 9:46 | 6:00 A.M. |
| ROVER-A | S-31 | COI DRIVER | Driver | 9:45AM | 6:00 |
| ROVER-B | S-32 | COI KENDRICK | C. Kendrick | 10.8m | 6AM |
| ROVER-C | S-33 | COI McCLEASE | Mcclease | 930p | |
| ROVER-D | S-34 | COI RUFFIN | Ruffin | 2130 | 0600 |
| ROVER-E | S-35 | COI MILLEDGE | E. Milledge | 9:43 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI RUFFIN-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | COI TILLER-SL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI H THOMAS | SGT BUTLER-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K BELL | COI CARTER-ML |
| | G-DORM G- DORM ROVER | COI V NORMAN | COI L. THOMAS-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT HARRIS | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

STATON CORRECTIONAL FACILITY     DAY

DATE: 10-24-2005
MONDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9:30 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | | 9:8p | |
| G-DORM COMMANDER S- | | | | 9:55 | |
| CLERK/ CONTROL | | COI C. JOHNSON | | | |
| A-DORM | S-7 | COI DRIVER | | | |
| B-DORM | S-8 | COI TAYLOR | | | |
| C-DORM | S-9 | COI HAWKINS | | 9.43 | |
| D-DORM | S-10 | COI J. JOHNSON | | | |
| E-DORM | S-11 | COI HINES | | 9:45 | |
| G-DORM | S-12 | COI NORMAN | | 9:55 | 6:00 |
| G-DORM ROVER | S-36 | COI JILES | | 9:35 | |
| G-DORMROVER | S-37 | COI BELL | | 9:54 | 6:00 |
| H-DORM | S-13 | COI LAWRENCE | | 9:45 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLEDGE | | 9:35 | 6:00 |
| TOWER-2 | S-16 | COI POLLARD | | 9:49 | 6:00 |
| TOWER-3 | S-17 | COI WASHINGTON-OT | | 9:45 | |
| TOWER-4 | S-18 | COI MOORE | | 9:50 | 6:00pm |
| TOWER-5 | S-19 | COI McCLEASE | | 9:40 | |
| ROVER-A | S-31 | COI MILLER | | 2:50 | |
| ROVER-B | S-32 | COI KENDRICK | | 10pm | |
| ROVER-C | S-33 | COI TILLMAN | A. Tillman | 9:40 | 6:00pm |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI RICHARDSON | L.Richardson | 9:30 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI PERKINS-HL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI TILLER-SL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | COI CARTER-ML |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI H THOMAS | COI L.THOMAS- SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | | |
| | G-DORM G- DORM ROVER | COI S RUFFIN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI WASHINGTON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | SGT HARRIS | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-25-2005

**STATON CORRECTIONAL FACILITY**    DAY TUESDAY
**THIRD SHIFT DUTY ROSTER**

DUTY POST                         PERSONNEL        SIGNATURE        IN        OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT.BUTLER | R. Butler | 9:15pm | 6:00 |
| ASST. COMMANDER | S- | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI LAWRENCE | Lawrence | 9:15pm | |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI TAYLOR | | | |
| C-DORM | S-9 | COI RICHARDSON | Richardson | 9:30pm | 6:00am |
| D-DORM | S-10 | COI J.JOHNSON | | 9:50 | |
| E-DORM | S-11 | COI MILLER | | | 6:00 |
| G-DORM | S-12 | COI NORMAN | Norman | 9:8 | 6:00am |
| G-DORM ROVER | S-36 | COI LAMAR | | 9:15pm | 6:00am |
| G-DORMROVER | S-37 | COI PERKINS | | 9:55 | 6:00am |
| H-DORM | S-13 | COI DRIVER OT | | | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | B. Pollard | 9:50p | 6:00a.m. |
| TOWER-2 | S-16 | COI KENDRICK | C. Kendrick | 10pm | |
| TOWER-3 | S-17 | COI H. THOMAS | H. Thm | 9:45 | 6:00 |
| TOWER-4 | S-18 | COI C. JOHNSON | Johnson | 9:55 | |
| TOWER-5 | S-19 | COI BELL | Bell | 9:54 | |
| ROVER-A | S-31 | COI MILLEDGE | Milledge | 9:37 | 6:00 |
| ROVER-B | S-32 | COI JILES | | 9:50 | |
| ROVER-C | S-33 | COI MOORE | R Moore | 9:50p | 6:00 am |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI McCLEASE | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J JOHNSON | COI RHOEDS-AL  COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI HAWKINS | COI TILLER-SL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI RUFFIN | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI SHELL | |
| | G-DORM G- DORM ROVER | COI WASHINGTON | |
| PILLCALL: D-ROVER | ADMIN COUNT | | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI L. THOMAS | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI TILLMAN | |
| FENCECHECK #3 B-ROVER | | COI HINES | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-26-2005 STATON CORRECTIONAL FACILITY DAY WEDNESDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:30 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R. Butler | 9:15 pm | 6:00 |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI MOORE | D. Moore | 9:45 pm | 6:00 |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI TAYLOR | | 9:47 | 6:00 |
| C-DORM | S-9 | COI C. JOHNSON | | 9:50 | |
| D-DORM | S-10 | COI H. THOMAS | | 9:55 | |
| E-DORM | S-11 | COI MILLEDGE | | 9:37 | 6:00 |
| G-DORM | S-12 | COI PERKINS | | 9:55 | 6:00 am |
| G-DORM ROVER | S-36 | COI LAMAR | L. Lamar | 9:36 pm | 6:00 am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI LAWRENCE | | 9:45 | 6: Am. |
| TOWER-2 | S-16 | COI MILLER | | | |
| TOWER-3 | S-17 | COI McCLEASE | McClease | 9:30 | |
| TOWER-4 | S-18 | COI J. JOHNSON OT | J. Johns | 9:50 | |
| TOWER-5 | S-19 | COI KAUFMAN OT | | | |
| ROVER-A | S-31 | COI DRIVER OT | | 9:40 | Am |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI BELL | | 9:50 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI RUFFIN | Ruff | 2135 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J JOHNSON | COLSHELL-ML COI TILLER-SL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI KENDRICK | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI HAWKINS | SGT.HARRIS-E |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI POLLARD | COI Washington-E |
| | G-DORM G- DORM ROVER | COI RICHARDSON | COI CARTER-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI L. THOMAS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI JILES | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI TILLMAN | |
| FENCECHECK #3 B-ROVER | | COI HINES | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-27-2005     STATON CORRECTIONAL FACILITY   DAY THURDAY

THIRD SHIFT DUTY ROSTER

DUTY POST       PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | R. Butler | 9:15p | |
| ASST. COMMANDER | S- | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C.JOHNSON | Johnson | 9:55 | 6:00 |
| A-DORM | S-7 | COI L.THOMAS | | 9:50 | 6:00 |
| B-DORM | S-8 | COI BELL | Bell | 9:52 | 6:00 |
| C-DORM | S-9 | COI MILLER | | 6:310 | 6:00 |
| D-DORM | S-10 | COI TILLMAN | A. Tillman | 9:40 | 6:02pm |
| E-DORM | S-11 | COI MOORE OT | D.Moore | 9:50 | 6:00 |
| G-DORM | S-12 | COI PERKINS | Perk | 655 | 6:00am |
| G-DORM ROVER | S-36 | COI LAMAR | D.Lam | 9:40am | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 955 | 600 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI HAWKINS | Hawk | 9:45 | 6:00 |
| TOWER-2 | S-16 | COI HINES | D. Hines | 9:45 | 6:00 |
| TOWER-3 | S-17 | COI Washington OT | | 9:47 | 6:00 |
| TOWER-4 | S-18 | COI KAUFMAN OT | | 9:55 | 6:00 |
| TOWER-5 | S-19 | COI McDANIEL OT | | 9:70 | 600 |
| ROVER-A | S-31 | COI COLEMAN | | | |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI DRIVER | | 9:30 | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI H.THOMAS | | 9:50 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI J McCLEASE | |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI KENDRICK | COI SHELL-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI LAWRENCE | SGT.HARRIS-E |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | | COI RHODES-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI POLLARD | COI TAYLOR-HL |
| | G-DORM G- DORM ROVER | COI RICHRADSON | COI TILLER-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI JILES | COI CARTER-SL |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J.JOHNSON | LT.PITTMAN-SL |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | COI RUFFIN-SL |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-28-2005    STATON CORRECTIONAL FACILITY    DAY FRIDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | SGT. HARRIS | Harris | 9:25a | 6:00 a |
| ASST. COMMANDER | S-2 | SGT. GOLDEN-OT | | | 5:00a |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI H. THOMAS | | 9:50 | 6 · 00a |
| A-DORM | S-7 | COI COLEMAN | | 9:50 | 6:00 |
| B-DORM | S-8 | COI BELL | | 7:53 | 6:00 |
| C-DORM | S-9 | COI HINES | I. Hines | 9:45 | 6:00 |
| D-DORM | S-10 | COI HAWKINS | R. Hawk | 9:45 | 6 00 |
| E-DORM | S-11 | COI KENDRICK | C Klm 804 | 10 Pm | 6:00 |
| G-DORM | S-12 | COI PERKINS | P | 9:55 | 6:00m |
| G-DORM ROVER | S-36 | COI LAMAR | J. Lm | 4Pm | 6:00m |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 9:55 | 6:00m |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI L.THOMAS | L. Thomas | 9:50 | |
| TOWER-2 | S-16 | COI POLLARD | B. Polland | 9:50 | 6:00a |
| TOWER-3 | S-17 | COI JILES | Jiles | 9:50 | |
| TOWER-4 | S-18 | COI RICHARDSON | Richardson | 9:35Pm | 6:00 4 |
| TOWER-5 | S-19 | COI KAUFMAN-OT | | 9:50 | |
| ROVER-A | S-31 | COI DRIVER | | 9:50 | 6:00 |
| ROVER-B | S-32 | COI RUFFIN | | 21:50 | 0600 |
| ROVER-C | S-33 | COI WASHINGTON | J. Washed | 9:50 | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI TILLMAN | A. Tillman | 9:45 | 6:00Am |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J MILLER | COI SHELL-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI L TILLER | COI J.JOHNSON-AL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI J CARTER | COI TAYLOR-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI MILLEDGE | COI RHODES-AL |
| | G-DORM G- DORM ROVER | COI LAWRENCE | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI MOORE | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI McCLEASE | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT BUTLER | |
| FENCECHECK #3 B-ROVER | | LT. PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-29-2005       STATON CORRECTIONAL FACILITY    DAY SATURDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | SGT. HARRIS | Harris | 9:30p | 6:15c |
| ASST. COMMANDER | S-2 | SGT.GOLDEN-OT | | 10p | 6:05a |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI MOORE | D Moore | 9:55 | 6:00 |
| A-DORM | S-7 | COI HAWKINS | R Hawk | 9:45 | 6:00 |
| B-DORM | S-8 | COI DRIVER | | 9:00 | 0am |
| C-DORM | S-9 | COI KENDRICK | C Kendrick | 10 PM | 6:00 |
| D-DORM | S-10 | COI L.THOMAS | L Thomas | 9:50 | 6:00 |
| E-DORM | S-11 | COI WASHINGTON | Washing | 9:50 | 6:00 |
| G-DORM | S-12 | COI LAMAR | Lam | 9:40pm | 6:00am |
| G-DORM ROVER | S-36 | COI JILES | Jiles | 9:45 | 6:00 |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI RICHARDSON | L Richar | 9:48 | 6:00a |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLEDGE | E Smilled | 9:40 | 6:00 |
| TOWER-2 | S-16 | COI POLLARD | B Pollard | 9:50 | 6:00 m |
| TOWER-3 | S-17 | COI MILLER-OT | | | |
| TOWER-4 | S-18 | COI LAWRENCE | Lawrence | 9:48 Pm. | |
| TOWER-5 | S-19 | COI H. THOMAS | H Thm | 9:50 | 6:00 |
| ROVER-A | S-31 | COI COLEMAN | R Cole | 9:00 | 6 Am |
| ROVER-B | S-32 | COI McCLEASE | McClease | 930p | 6:00 |
| ROVER-C | S-33 | COI HINES | U Hines | 9:40 | 6:00 |
| ROVER-D | S-34 | COI TILLMAN | A Tillman | 9:40 | 6:00 Am |
| ROVER-E | S-35 | COI RUFFIN | Ruffin | 2150 | 0600 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | LT. PITTMAN | |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI L TILLER | COI J.JOHNSON-AL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI J CARTER | COI RHODES-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K BELL | |
| | G-DORM G- DORM ROVER | COI V NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-30-2005

**STATON CORRECTIONAL FACILITY    DAY SUNDAY**
**THIRD SHIFT DUTY ROSTER**

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | | 9:15p | 6:00 am |
| ASST. COMMANDER | S-3 | SGT. JENKINS OT | | 9:58p | 6:00 am |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C JOHNSON | | 955 | |
| A-DORM | S-7 | COI DRIVER | | | |
| B-DORM | S-8 | COI MILLER | | 1000 | 6:00 |
| C-DORM | S-9 | COI HAWKINS | | 9:46 | |
| D-DORM | S-10 | COI J JOHNSON | | 9:55 | |
| E-DORM | S-11 | COI KENDRICK | | 10pm | 6:00 |
| G-DORM | S-12 | COI LONGMIRE OT | | 1000 | 6:00 |
| G-DORM ROVER | S-36 | COI JILES | | 9:50 | 0600 |
| G-DORM ROVER | S-37 | COI RUFFIN | | 2300 | 0600 |
| H-DORM | S-13 | COI L. THOMAS | | 9:50 | 6:00 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | | 9:48p | 6:00 am |
| TOWER-2 | S-16 | COI McCLEASE | | 9:40p | 6:06 |
| TOWER-3 | S-17 | COI MILLEDGE | | 9:40 | 6:00 |
| TOWER-4 | S-18 | COI MOORE | | 9:50 | 6:00 |
| TOWER-5 | S-19 | COI HINES | | 9:45 | 6:00 |
| ROVER-A | S-31 | COI WASHINGTON | | 9:52 | 6:00 |
| ROVER-B | S-32 | COI TILLMAN | | 9:45 | 6:00 |
| ROVER-C | S-33 | COI RICHARDSON | | 9:52 | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI CARTER | | 9:50 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | |
| | | | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI TILLER-SD |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | COI LAWRNCE-SD |
| SIDEWALK: A-ROVER | D-DORM  D-DORM ROVER | COI H THOMAS | |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI K BELL | |
| | G-DORM G-DORM ROVER | COI V NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT HARRIS | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-31-2005              STATON CORRECTIONAL FACILITY      DAY
MONDAY

THIRD SHIFT DUTY ROSTER

DUTY POST                PERSONNEL      SIGNATURE        IN     OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:30 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. BUTLER | A. Butler | 9:15p | 6:00 |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | Johnson | 9:55 | 6:00 |
| A-DORM | S-7 | COI DRIVER | | | 6:00 |
| B-DORM | S-8 | COI TAYLOR | Taylor | 9:45 | 6:00 |
| C-DORM | S-9 | COI TILLMAN | A. Tillman | 9:40a | 6:00PM |
| D-DORM | S-10 | COI J. JOHNSON | | 9:50 | 6:00 |
| E-DORM | S-11 | COI CARTER | | 9:54 | 6:00 |
| G-DORM | S-12 | COI NORMAN | Norman | 9:58 | 6:00 |
| G-DORM ROVER | S-36 | COI LAMAR OT | | | 6:00 |
| G-DORMROVER | S-37 | COI JILES | | 9:35 | 6:00 |
| H-DORM | S-13 | COI POLLARD | Pollard | 9:50 | 6:00am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLEDGE | Smith | 9:46 | 6:00 |
| TOWER-2 | S-16 | COI RICHARDSON | L. Richards | 9:35 | 6:00 |
| TOWER-3 | S-17 | COI MILLER | | 9:40p | 6:00 |
| TOWER-4 | S-18 | COI MOORE | W. Moore | 9:50 | 6:00 |
| TOWER-5 | S-19 | COI McCLEASE | McC. | 9:40p | 6:00 |
| ROVER-A | S-31 | COI HAWKINS | R. Hawk | 9:40 | 6:00 |
| ROVER-B | S-32 | COI HINES | Hines | 9:40pm | 6:00 |
| ROVER-C | S-33 | COI L. THOMAS | Thomas | 9:45 | 6:00 |
| ROVER-D | S-34 | COI BELL | Bell | 9:53 | 6:00 |
| ROVER-E | S-35 | COI KENDRICK | Kendrick | 10A | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI D LAMAR | COI PERKINS-AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI RHODES | COI TILLER-SL |
| SIDEWALK: A-ROVER | D-DORM D-DORMROVER | COI H THOMAS | COI LAWRENCE-SL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | | |
| | G-DORM G-DORM ROVER | COI S RUFFIN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI WASHINGTON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | SGT HARRIS | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 4/1/2006                                    DAY: SATURDAY

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. Copeland | | 5:30A | 2:00 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:35 | 1:25 |
| CLERK /CONTROL | | W. Smith-OT | | 555 | 2:00 |
| A-DORM | S- 7 | A. Crenshaw | | 5:50 | 2:00 |
| B-DORM | S- 8 | A. McQueen | | 5:55 | 2:00 |
| C-DORM | S- 9 | S. James | S. James | 5:30 | 2:00 |
| D-DORM | S- 10 | M. Muhammad-OT | | 5:55 | |
| E-DORM | S- 11 | B. Gullatte | | 5:55 | 2:00 |
| G-DORM | S- 12 | S. McNabb-OT | | 5:50 | 2:00 |
| G-DORM  ROVER 1-5 | S- 36 | R. Rawlinson-OT | R.A | 550 | 2:00 |
| G-DORM   ROVER | S- 37 | J. Burnett | | 5:52 | 200 |
| H-DORM   CUBE | S- 13 | E. Booker | | 5:48 | 200 |
| TOWER     1 | S- 15 | R. Givan | | 5:55 | 7PM |
| TOWER     2 | S- 16 | B. LaFogg | | 6:00 | 2:12 |
| TOWER     3 | S- 17 | R. Lewis | | 555 | 2:00 |
| TOWER     4 | S- 18 | J. Hunter-OT | | 5:46am | 3pm |
| TOWER     5 | S- 19 | J. Boddorf-OT | | | |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | | 5:50 | 3:00 |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 540 | 3:05 |
| VISITING YARD ROVER | S- 42 | F. Lawrence-OT | | 555 | 5:PM |
| ROVER | S- 31 | D. Rollins | | 0530 | 200 |
| ROVER | S- 32 | J. Richards | | 533 | 200 |
| ROVER | S- 33 | L.C .Richardson-OT | | 6:00 | 2:00 |
| ROVER | S- 34 | | | | |
| LOBBY OFFICER | S- 38 | R. Kendrick-OT | | 55 | 3:50 |
| SHAKEDOWN ROVER | S- 39 | E. Webster | E. Webster | 5:35 | 3:9 |
| SHAKEDOWN OFFICER | S- 40 | B. Jackson | B. Jackson | 5:50 | 300 |
| INSTITUTIONAL ROVER | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 32 | A-DORM | 42 | T. Allen | J. C. Jones | (AL) |
| JUICE LINE | 36 | B-DORM | 32 | F. Grant | | |
| EXIT DOOR | | C-DORM | 33 | M. Muhammad | | |
| SIDE WALK | 33 | D-DORM | 38 | D. Noble | | |
| SPOON COU | 32 | E-DORM | 39 | J. Boddorf | | |
| CUB# 1 | | G-DORM | 12&36 | L. Carter | | |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | | |
| PILL CALL | 33 | | | L. Yelder | | |
| 1ST FENCE CK | 21 | | | | | |
| 2ND FENCE CK | 32 | | | | | |
| 3RD FENCE CK | 33 | | | Sgt. Givens | | |

By *signing* above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

DEFENDANT'S EXHIBIT
E-4

**Staton Correctional Center**
**First Shift Duty Roster**

Date: 4/2/2006                                    Day: Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 1 | Lt. W. Copeland | | 8:00A | 3:00P |
| Asst. Commander | S- 3 | Sgt. G. Givens | | 5:30A | 3:13 |
| Clerk/ Control | | J. Hunter--OT | | 5:25am | 2pm |
| A-Dorm | S- 7 | J. Richards | | 5:30 | |
| B-Dorm | S- 8 | E. Booker | | 5:58 | 200 |
| C-Dorm | S- 9 | R. Givan | | 5:55A | 2pm |
| D-Dorm | S-10 | M. Muhammad | | 5:5 | 2pm |
| E-Dorm | S-11 | B. LaFogg | | 5:45 | 2:00 |
| G-Dorm | S-12 | S. McNabb--OT | | 550 | 700 |
| G-Rover | S-36 | R. Anderson-OT | | 5:35 | 200 |
| G-Rover | S-37 | P. Ashworth-OT | | 545 | 2pm |
| H-Dorm-Cube | S-13 | B. Gullatte | | 600 | 2:00 |
| Infirmary Officer | S-20 | | | | |
| Tower     1 | S-15 | J. Burnett | | 5:0 | 200 |
| Tower     2 | S-16 | T. Allen | | 5:35 | 2:00 |
| Tower     3 | S-17 | S. James | | 5:36 | 200 |
| Tower     4 | S-18 | D. Noble | | 5:50 | 2:00 |
| Tower     5 | S-19 | L. Carter-OT | | 555 | 2:00 |
| Back Gate | S-14 | | | | |
| Hall # Visiting --A | S-22 | K. Fuller--OT | | 5:4 | 300 |
| Rover/ count relief--B | S-31 | J. Lindsey--OT | | 5:40 | 2pm |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | Wm. Smith--OT | | 550 | 200 |
| Institutional Rover | S-41 | D. Rollins | | 0530 | 200 |
| Lobby Officer  --C | S-42 | R. Kendrick--OT | | 555 | 200 |
| Visitation Officer | S-40 | Wm. McDaniel | | 5:00 | 3:00 |
| Shakedown Officer-- D | S-39 | E. Webster | | 5:40 | 3:0 |
| Shakedown Officer-- E | S-43 | B. Jackson | | 600 | 3:00 |
| Visitation Yard Rover | S-25 | R. Lewis | | 55 | 3:0 |
| Custodial Officer | S-26 | L.C. Richardson-OT | | 6:00 | 2:00 |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | | |
|---|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | F. Grant | | A |
| Juice Line Officer | | L. Carter | J. C. Jones | | A |
| Spoon count | | Wm. Smith | | | |
| Cube # 1 | | A. McQueen | | | |
| Pill Call Escort | | L. Yelder | | | |
| T/S Escort | | A. Crenshaw | | | |
| 1st Fence check | 40 | R. Kendrick | | | |
| 2nd Fence check | 33 | S. McNabb | | | |
| 3rd Fence check | 31 | Lt. Copeland/Sgt. Rogers | | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT **DUTY ROSTER**

**DATE: 4/3/2006**

**DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. Willie Copeland | | 5:55A | 2:00Pm |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:25A | 2:08 |
| **CLERK /CONTROL** | | F. Pearson | | 5:55 | 2:5P |
| A-DORM | S-7 | T. Allen | | 5:40m | 2:00m |
| B-DORM | S-8 | D. Noble | | 5:55 | 2:00 |
| C-DORM | S-9 | F. Grant | | 5:3 | |
| D-DORM | S-10 | M. Muhammad | | 5:55 | 2:00 |
| E-DORM | S-11 | B. Gullatte | | 5:55 | 2:00 |
| G-DORM | S-12 | G. Davis-OT | | 5:45 | 8:00 |
| G-DORM  ROVER | S-36 | J. C. Jones(sickcall) | | 5:55 | |
| G-DORM  ROVER | S-37 | B. LaFogg-STS | | 0830 | 1400 |
| H-DORM  CUBE | S-13 | B. Jackson | | 5:55 | 2:00 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 5:58 | 2:00 |
| TOWER       1 | S-15 | D. Rollins | | 5:56 | |
| TOWER       2 | S-16 | E. Webster | | 0:52 | 2:00 |
| TOWER       3 | S-17 | J. Boddorf | E. Walpole | 5:40 | 2:00 |
| TOWER       4 | S-18 | E. Booker | | 5:40 | |
| TOWER       5 | S-19 | R. Givan | | 5:53 | 2:00 |
| **Back Gate Officer** | S-14 | L. Yelder | | 5:55 | 2:00 |
| Maintenance Officer | S-21 | J. Hunter | | 5:55 | 2:00 |
| Custodial Officer | S-26 | W. Smith | | 7:00m | |
| Laundry Officer | S-40 | L.  Carter | | 5:50 | |
| **Institutional Rover** | S-41 | Ch. Jones-OT | | 550 | |
| ROVER | S-31 | Q. Walton-OT | | 5:25 | |
| ROVER | S-32 | P. Ashworth-OT | | 545 | |
| ROVER | S-33 | | | 540 | |
| ROVER  behind c&d | S-34 | Wm. McDaniel | | 5:40 | 3:00 |
| | S-35 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 35 | A-DORM | 41 | A. Crenshaw | S. McNabb (E) |
| JUICE LINE | 31 | B-DORM | 31 | R. Kendrick | R. Kendrick (E) |
| EXIT DOOR | 34 | C-DORM | 32 | S. McNabb | R. Anderson (E) |
| SIDE WALK | 41 | D-DORM | 33 | A. McQueen | |
| SPOON COU | 35 | E-DORM | 14 | R. Anderson | |
| CUB# 1 | | G-DORM | 36&37 | J. Burnett | |
| T/S ESCORT | 41 | ADMIN | 26 &40 | S. James | |
| PILL CALL | 41 | | | J. Richards | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 35 | | | Sgt. S. Rogers | |
| 3RD FENCE CK | 31 | | | LT. W. Copeland | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 4/4/2006**                                         **DAY: Tuesday**

| DUTY POST LOG | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Wra. Cp. R | 5:55 | 23 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:40A | 2:15 |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:26A | 2:04 |
| **CLERK /CONTROL** | | F. Pearson | Pearson | 5:25 | 2:05 |
| A-DORM | S-7 | Wm. McDaniel | | 5:14 | |
| B-DORM | S-8 | E. Booker | | 5:3- | 2:- |
| C-DORM | S-9 | F. Grant | | | |
| D-DORM | S-10 | M. Muhammad | | 5:15 | 1:30 |
| E-DORM | S-11 | A. Crenshaw | | 5:60 | 2:00 |
| G-DORM | S-12 | J. C. Jones | | 538 | 2:00 |
| G-DORM   ROVER | S-36 | Q. Walton(sickcall)OT | | 58 | 200 |
| G-DORM   ROVER | S-37 | J. Burnett-OT (STS) | Burn | 500 | 200 |
| H-DORM   CUBE | S-13 | L.C. Richardson-OT | | 6:00 | 2:00 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 578 | 2:- |
| | | | | | |
| TOWER      1 | S-15 | D. Rollins | | 0520 | 1200 |
| TOWER      2 | S-16 | D. Noble | | 5:55 | 2:00 |
| TOWER      3 | S-17 | G. Davis-OT | | 555 | 2:00 |
| TOWER      4 | S-18 | B. LaFogg | | 5:45 | 2:00 |
| TOWER      5 | S-19 | A. McQueen | A. McQueen | 5:50 | 2:00 |
| | | | | | |
| INSTITUTIONAL ROVER | S-41 | L. Davis-OT | | 5:50 | 2:00 |
| ROVER | S-31 | T. Allen | Allen | 5:30 | 200 |
| ROVER   behind c&d | S-33 | R. Givan | | 5:55 | 2pm |
| ROVER | S-34 | E. Webster | E. Webster | 5:35 | 2:00 |
| ROVER | S-38 | J. Boddorf | J. Boddorf | 5:40 | 2:00 |
| | | | | | |
| **BACKGATE** | S-14 | XXXXXXXXXX | | 555 | 6:00pm |
| LAUNDRY OFFICER | S-40 | L. Carter | | 550 | |
| Custodial Officer | S-26 | Wm. Smith | | | |
| Maintenance Officer | S-21 | J. Hunter | | 6:35am | 2:00PM |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 41 | R. Anderson | S. McNabb (E) |
| JUICE LINE | 38 | B-DORM | 31 | J. Burnett | R. Kendrick (E) |
| EXIT DOOR | | C-DORM | 33 | S. James | R. Anderson (E) |
| SIDE WALK | 41 | D-DORM | 34 | J. Richards | L. Yelder (SL) |
| SPOON COU | 41 | E-DORM | 38 | B. Jackson | |
| CUB# 1 | | G-DORM | 36&37 | B. Gullatte | |
| T/S ESCORT | 38 | ADMIN | 26&40 | | |
| PILL CALL | 31 | | | | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 31 | | | | |
| 3RD FENCE CK | 38 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning
my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

### STATON CORRECTIONAL FACILITY
### FIRST SHIFT **DUTY ROSTER**

**DATE: 4/5/2006**

**DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 5:50A | 2:00p |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:30a | 2:05p |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:26A | 2:15 |
| CLERK /CONTROL | | F. Pearson | Pearson | 5:55 | |
| A-DORM | S-7 | A. McQueen | A. McQueen | 5:50 | 2:00 |
| B-DORM | S-8 | B. LaFogg-OT | B. LaFogg | 5:45 | 2:00 |
| C-DORM | S-9 | F. Grant | | 5:30 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:35 | 2:10pm |
| E-DORM | S-11 | G. Davis-OT | | 6:15a | |
| G-DORM | S-12 | D. Rollins | | 0531 | 200 |
| G-DORM | S-36 | J. C. Jones-OT(sickcall) | | 0530 | |
| G-DORM  ROVER | S-37 | | | | 2 |
| H-DORM  CUBE | S-13 | A. Crenshaw | | | |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 5:52 | 2:00 |
| TOWER      1 | S-15 | Ch. Jones-OT | Ch. Jones | 5:55 | 200 |
| TOWER      2 | S-16 | T. Allen | | 5:55 | |
| TOWER      3 | S-17 | S. James | | 5:30 | 2:13 |
| TOWER      4 | S-18 | F. Lawrence--OT | | 5:30 | 2:06 |
| TOWER      5 | S-19 | J. Cannon-OT | J. Cannon | 6Am | 2pm |
| INSTITUTIONAL  ROVER | S-41 | J. Boddorf | J. Boddorf | 5:45 | |
| Rover | S-31 | J. Burnett | | 5:58 | 200 |
| ROVER | S-32 | E. Webster | E. Webster | 5:40 | |
| ROVER | S-34 | M. Jinyard-OT | | 5:50am | |
| ROVER  behind c&d | S-38 | D. Noble | D. Noble  (O) | 5:50 | 200 |
| BACKGATE | S14 | Wm. McDaniel | | 5:35 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | | |
| Maintenance Officer | S-21 | J. Hunter | | 6:05 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 5:55 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | | R. Kendrick (E) | |
| JUICE LINE | 34 | B-DORM | 31 | B. Gullatte | | S. McNabb (E) | |
| EXIT DOOR | | C-DORM | 32 | E. Booker | | R. Anderson (E) | |
| SIDE WALK | 31 | D-DORM | 34 | R. Givan | | L. Yelder (SL) | |
| SPOON COU | 34 | E-DORM | 14 | J. C. Jones | | J. Richards  (S) | |
| CUB# 1 | | G-DORM | 12&36 | B. LaFogg | | | |
| T/S ESCORT | 32 | ADMIN | 26&40 | | | | |
| PILL CALL | 41 | | | | | | |
| 1ST FENCE CK | 38 | | | | | | |
| 2ND FENCE CK | 31 | 3FENCE | 34 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:  "Leadership is action, Not position."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/6/2006**                                    DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Willie Copeland | 5:55A | 2/10 |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:45A | 2/100 |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5:25A | 2:50 |
| CLERK /CONTROL | | | Ms. F. Pearson | | 555 | 2:01 |
| A-DORM | | S-7 | B. Jackson | | 550 | |
| B-DORM | | S-8 | B. Gullatte | | 550 | 2:00 |
| C-DORM | | S-9 | F. Grant | | 5 | 2:00 |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 5:25 | 2:02 |
| E-DORM | | S-11 | D. Rollins-OT | | 03:7 | |
| G-DORM | | S-12 | Ch. Jones-OT | | 5:55 | |
| G-DORM   ROVER | | S-36 | | | | |
| G-DORM   ROVER | | S-37 | A. McQueen | A. McQueen | 5:50 | 2:00 |
| H-DORM   CUBE | | S-13 | A.   Crenshaw | | 5:50 | 2:10 |
| Infirmary Officer | | S-20 | R. Lewis-OT | | | |
| TOWER    1 | | S-15 | S. James | S. James | 5:30 | 2:01 |
| TOWER    2 | | S-16 | D. Noble | | 5:55 | 2:00 |
| TOWER    3 | | S-17 | T. Allen | | 5:30 | 2:05 |
| TOWER    4 | | S-18 | C. Jiles-OT L. Davis | | 5:5Day | |
| TOWER    5 | | S-19 | J. Richards | | 5:30 | 2:0 |
| INSTITUTIONAL Rover | | S-41 | Wm. McDaniel-OT | | 5:40 | 2:01 |
| ROVER / count relief    B | | S-31 | | | 2:50 | |
| ROVER behind c&d    C | | S-32 | J. Burnett | | 550 | 2:00 |
| ROVER / count relief    D | | S-33 | E. Webster-OT | | 5:40 | 2:00 |
| ROVER / count relief | | S-34 | J. Boddorf | | 5:50 | |
| ROVER / count relief | | S-35 | J. Cannon —OT | | 7AM | 2PM |
| | | | | | | |
| BACKGATE    E | | S-14 | L. Yelder | | 5:55 | |
| CUSTODIAL OFFICER | | S-26 | Wm. Smith-feeding-sts | | 5:50 | |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 555 | |
| Maintenance  Officer | | S-39 | J. Hunter | | 7:00am | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|
| ENTRANCE | | E. Booker | S. McNabb (E) |
| SIDEWALK | 41 | | R. Anderson (E) |
| JUICE LINE | 34 | R. Givan | R. KendricK (E) |
| EXIT DOOR | | J. C. Jones | |
| SPOON COU | 33 | B. LaFogg | |
| CUB# 1 | | R. Lewis | |
| T/S ESCORT | 34 | Wm. McDaniel | |
| PILL CALL | 37 | D. Rollins | |
| 1ST FENCE CK | 33 | E. Webster | |
| 2ND FENCE CK | 34 | 3RD FENCE CK 41 | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

# "Self-imposed limitations keep most people from moving forward."

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **4/7/2006**                                      DAY: **FRIDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | William (Copeland) | 5:48A | |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:30Am | 12:00 P |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | | Ms. F. Pearson | Pearson | 555 | |
| A-DORM | | S-7 | J. Richards | | 520 | |
| B-DORM | | S-8 | S. James | | 5:30 | 3au |
| C-DORM | | S-9 | J. Burnett | | 5:50 | 200 |
| D-DORM | | S-10 | Ch. Jones-OT | Ms. Jones | 5:50 | |
| E-DORM | | S-11 | J. Lindsey-OT | | 5:30 | |
| G-DORM | | S-12 | J. C. Jones | | 530 | 14:00 |
| G-DORM   ROVER | | S-36 | Q. Walton-OT-STS | Q. Walton | 555 | |
| G-DORM   ROVER | | S-37 | B. Jackson | B. Jackson | 550 | |
| H-DORM   CUBE | | S-13 | A. McQueen | McQueen | 550 | 200 |
| Infirmary Officer | | S-20 | R. Lewis-OT | | 353 | 2 |
| TOWER      1 | | S-15 | R. Givan | | 5:55 | |
| TOWER      2 | | S-16 | A. Crenshaw | | 550 | |
| TOWER      3 | | S-17 | J. Boddorf | | 545 | 2100 |
| TOWER      4 | | S-18 | B. LaFogg | | 5:40 | 2:00 |
| TOWER      5 | | S-19 | L. C. Richardson-OT | | 6:00 | 2 |
| INSTITUTIONAL Rover | | S-41 | G. Davis-OT (A) | | | |
| ROVER / count relief    **B** | | S-31 | B. Gullatte | | 8:45 | 2:00 |
| ROVER  behind c&d    **C** | | S 32 | E. Booker | | 8:45 | 200 |
| ROVER / count relief-   **D** | | S-33 | L. Davis-OT | Lorenzo Davis | 1:50 | 2800PM |
| ROVER / count relief- | | S-34 | R. Rawlinson-3-OT | R. Bowl | 11:00 | 2100 |
| ROVER / count relief | | S-35 | | | | |
| | | | | | | |
| BACKGATE          **E** | | S-14 | L. Yelder | S. Yelder | 555 | 200 |
| CUSTODIAL OFFICER | | S-26 | Wm. Smith | W. Smith | 5:30 | |
| LAUNDRY OFFICER | | S-40 | | | | |
| Maintenance  Officer | | S-39 | J.  Hunter | J. Hunter | 7:00 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|
| ENTRANCE | 31 | R. Lewis------Sgt. G. Givens | |
| SIDEWALK | 41 | | S. McNabb (E) |
| JUICE LINE | 32 | Wm. McDaniel | R. Kendrick (E) |
| EXIT DOOR | | D. Rollins | R. Anderson (E) |
| SPOON COU | 31 | E. Webster | L. Carter (HL) |
| CUBE #1 | | T. Allen | |
| T/S ESCORT | 41 | F. Grant | |
| PILL CALL | 31 | M. Muhammad | |
| 1ST FENCE CK | 32 | D. Noble | |
| 2ND FENCE CK | 33 | 3RD FENCE CK  41 | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 4/8/2006**                                    **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:40A | 3:30 |
| CLERK /CONTROL | | Wm. Smith-OT | | 555 | 2:00 |
| A-DORM | S- 7 | J. Burnett | | 5:50 | 2:00 |
| B-DORM | S- 8 | A. Crenshaw | | 550 | 2:00 |
| C-DORM | S- 9 | F. Grant-OT | | 55. | 2:10 |
| D-DORM | S- 10 | M. Muhammad-OT | | 5:40 | 2:00 |
| E-DORM | S- 11 | B. Jackson | | 5:50 | 2:00 |
| G-DORM | S- 12 | S. McNabb | | 5:50 | 2:00 |
| G-DORM   ROVER | S- 36 | J. C. Jones | | 8:50 | 11:00 |
| G-DORM   ROVER | S- 37 | | | | |
| H-DORM   CUBE | S- 13 | B. Gullatte | | 5:45 | 2:00 |
| TOWER       1 | S- 15 | R. Lewis | | 5:44 | |
| TOWER       2 | S- 16 | B. LaFogg | | 5:40 | 2:00 |
| TOWER       3 | S- 17 | D. Rollins | | 5:30 | 2:00 |
| TOWER       4 | S- 18 | J. Hunter-OT | | 5:45 | 2pm |
| TOWER       5 | S- 19 | J. Johnson-OT | | 6:00 | 3pm |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | | 5:40 | 3:00 |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 5:40 | 2:00 |
| VISITING YARD ROVER | S- 42 | R. Anderson | | 5:58 | 3:00 |
| ROVER | S- 31 | E. Booker | | 5:55 | 2:00 |
| ROVER | S- 32 | R. Givan | | 5:55 | 2pm |
| ROVER | S- 33 | L. C. Richardson-OT | | 10:00 | 2:00 |
| ROVER | S- 34 | | | | |
| LOBBY OFFICER | S- 38 | R. Kendrick | | 5:50 | 3:00 |
| SHAKEKOWN ROVER | S- 39 | E. Webster | | 5:40 | 3:00 |
| SHAKEDOWN OFFICER | S- 40 | F. Lawrence-OT | | 5:55 | 3:00 |
| INSTITUTIONAL   ROVER | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 33 | A-DORM | 42 | T. Allen | S. James (Off-day) |
| JUICE LINE | 31 | B-DORM | 31 | F. Grant | J. Richards (Off-day) |
| EXIT DOOR | | C-DORM | 32 | M. Muhammad | A. McQueen (Off-day) |
| SIDE WALK | 32 | D-DORM | 39 | D. Noble | |
| SPOON COU | 31 | E-DORM | 38 | J. Boddorf | |
| CUB# 1 | | G-DORM | 12&36 | L. Carter | |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | |
| PILL CALL | 31 | | | L. Yelder | |
| 1ST FENCE CK | 21 | | | | |
| 2ND FENCE CK | 33 | | | | |
| 3RD FENCE CK | 32 | | | Sgt. Givens | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

**Staton Correctional Center**
**First Shift Duty Roster**

Date: 4/9/2006

Day: Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- | | | | |
| Asst. Commander | S- 3 | Sgt. G. Givens | | 525A | 300 |
| Clerk/ Control | | J. Hunter-OT | | | |
| A-Dorm | S- 7 | R. Givan | | 5:58 | 2pm |
| B-Dorm | S- 8 | M. Davis-OT | M Davis | 5:54 | 2pm |
| C-Dorm | S- 9 | F. Grant | | 550 | 200 |
| D-Dorm | S- 10 | M. Muhammad | | 530 | 200 |
| E-Dorm | S- 11 | B. LaFogg | M Muhammad | 545 | 200 |
| G-Dorm | S- 12 | J. C. Jones | | 5:50 | 200 |
| G-Rover  Kit | S- 36 | L. C. Richardson--OT | | 1650 | 200 |
| G-Rover | S- 37 | S. McNabb-OT | | 6:00 | 200 |
| H-Dorm-Cube | S- 13 | V. Norman-OT | | 5:55 | 200 |
| Infirmary Officer | S- 20 | | Norman | 555 | 2pm |
| Tower      1 | S- 15 | D. Noble | Noble coi | 5:55 | 200 |
| Tower      2 | S- 16 | T. Allen | T Allen | 5:30 | 200 |
| Tower      3 | S- 17 | J. Burnett | J Burt | 5:53 | 2:17 |
| Tower      4 | S- 18 | R. Lewis | | 52 | 200 |
| Tower      5 | S- 19 | L. Carter-OT | | 555 | 200 |
| Back Gate | S- 14 | | | | |
| Hall #2 Visitation | S- 22 | K. Fuller--OT | K Full | 5:40 | 300 |
| Rover/ count relief--B | S- 31 | | | | |
| Rover /count relief | S- 32 | J. Lindsey-OT | J. Lindsey | 5:30 | 200 |
| Rover/count relief | S- 33 | | | | |
| Institutional Rover | S- 41 | D. Rollins | | 0530 | 200 |
| Lobby Officer --C | S- 42 | R. Anderson | Anderson | 5:40 | 200 |
| Visitation Officer | S- 40 | Wm. McDaniel | McDaniel | 545 | 300 |
| ShakedownOfficer-- D | S- 39 | E. Webster | E. Webster | | 300 |
| ShakedownOfficer--E | S- 43 | B. Jackson | | 5:40 | 300 |
| Visitation Yard Rover | S- 25 | Wm. Smith--OT | | 550 | 300 |
| Custodial Officer | S- 26 | | W. Smith | 5:55 | 200 |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | S. James (Offdays) | |
| Juice Line Officer | | L. Carter | J. Richards (Offdays) | |
| Spoon count | | Wm. Smith | E. Booker (AL) | |
| Cube # 1 | | A. McQueen | | |
| Pill Call Escort | 32 | L. Yelder | B. Gullatte | S |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 40 | R. Kendrick | | |
| 2nd Fence check | 39 | S. McNabb | | |
| 3rd Fence check | 41 | Lt. Copeland/Sgt. Rogers | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 4/10/2006                                        DAY: Monday

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|-----------|------|----------|-----------|-----|-----|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willis Copeland | 5:55A | 2:00 |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:25 | 2:01 |
| CLERK /CONTROL | | F. Pearson | Pearson | 5:50 | 2:01 |
| A-DORM | S-7 | D. Rollins | | 0530 | 2:00 |
| B-DORM | S-8 | E. Webster | E. Webster | 0545 | 2:00 |
| C-DORM | S-9 | F. Grant | | 5:- | 2:00 |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 8:55 | 2:00 |
| E-DORM | S-11 | B. Gullatte | B. Gullatt | 5:45 | 2:00 |
| G-DORM | S-12 | L. C. Richardson | | 6:00 | 2:00 |
| G-DORM ROVER | S-36 | C. Jiles--OT | | 6:00 | 2:00 |
| G-DORM ROVER | S-37 | M. Davis-OT-STS | M Davis | 5:50 | 2:00 |
| H-DORM CUBE | S-13 | B. Jackson | | 5:50 | 2:00 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 5:52 | 2:00 |
| TOWER 1 | S-15 | R. Anderson-OT | | 5:40 | 2:00 |
| TOWER 2 | S-16 | R. Givan | | 5:50 | 2:00 |
| TOWER 3 | S-17 | B. LaFogg | B. LaFogg | 6:00 | 2:00 |
| TOWER 4 | S-18 | J. Boddorf | | 5:45 | 2:00 |
| TOWER 5 | S-19 | A. Crenshaw-OT | | 5:50 | 9:00 |
| Back Gate Officer | S-14 | L. Yelder | L. Yelder | 5:55 | 2:00 |
| Maintenance Officer | S-21 | J. Hunter | | 6:50 | |
| Custodial Officer | S-26 | W. Smith | | 5:50 | 2:00 |
| Laundry Officer | S-40 | L. Carter | | 5:55 | |
| Institutional Rover | S-41 | | | | |
| ROVER | S-31 | Wm. McDaniel | | 5:45 | 2:00 |
| ROVER | S-32 | T. Allen | | 5:50 | 2:00 |
| ROVER | S-33 | | | | |
| ROVER behind c&d | S-34 | D. Noble | | 5:55 | 2:00 |
| | | A. Latimore-OT | Latimore | 5:55 | 8:00 |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|-------------|-----|---------------|-------|------------------|-------|
| ENTRANCE | S3 | A-DORM | 31 | A. Crenshaw | S. James (E) |
| JUICE LINE | 32 | B-DORM | 32 | R. Kendrick | J. Richards (E) |
| EXIT DOOR | | C-DORM | 34 | S. McNabb | A. McQueen (E) |
| SIDE WALK | 31 | D-DORM | 34 | A. McQueen | E. Booker (AL) |
| SPOON COU | 31 | E-DORM | 14 | R. Anderson | J. C. Jones--SL |
| CUB# 1 | | G-DORM | 12&37 | J. Burnett | R. Kendrick--SL |
| T/S ESCORT | 34 | ADMIN | 26&40 | S. James | |
| PILL CALL | | | | J. Richards | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 31 | | | Sgt. S. Rogers | |
| 3RD FENCE CK | 32 | | | LT. W. Copeland | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: "Successful People See Opportunities, Not Problems."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 4/11/2006**                                                    **DAY: Tuesday**

| DUTY POST LOG | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | William Copeland | 5:58A | 2:14p |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:42 | 2:10p |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:56A | 205 |
| **CLERK** /CONTROL | | Ms. F. Pearson | Pearson | 555 | 204 |
| A-DORM | S-7 | L. Davis-OT | | 5:50 | |
| B-DORM | S-8 | R. Givan | | 5:55 | 2pm |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00pm |
| E-DORM | S-11 | Wm. McDaniel | McDaniel | 5:40 | 2:00 |
| G-DORM | S-12 | D. Rollins | | 533 | 200 |
| G-DORM ROVER | S-36 | | | | |
| G-DORM ROVER | S-37 | D. Noble-STS | D. Noble COL | 5:55 | 2:00 |
| H-DORM CUBE | S-13 | T. Allen | T. Allen | 5:30 | 200 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 548 | 200 |
| | | | | | |
| TOWER 1 | S-15 | J. Burnett-OT | J. Burnett | 5:50 | |
| TOWER 2 | S-16 | C. Jiles--OT | | 6:00 | 200 |
| TOWER 3 | S-17 | A. Crenshaw | A. Crenshaw | 550 | |
| TOWER 4 | S-18 | L.C. Richardson-OT | LC Richardson | 6:00A | 210 |
| TOWER 5 | S-19 | Q. Walton--OT | Q. Walton | 555 | |
| | | | | | |
| INSTITUTIONAL ROVER | S-41 | A. Latimore--OT | A. Latimore | 555 | |
| ROVER | S-31 | J. Boddorf | Boddorf | 5:45 | |
| ROVER behind c&d | S-33 | B. LaFogg | B. Fogg | 5:55 | 2:00 |
| ROVER | S-34 | E. Webster | E. Webster | 5:46 | |
| ROVER | S-38 | J. Lindsey-OT | Lindsey | 5:7 | 2:00 |
| | | | | | |
| **BACKGATE** | S-14 | L. Yelder | | 5:55 | 8:00 |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | |
| Custodial Officer | S-26 | Wm. Smith | | 5:53 | |
| Maintenance Officer | S-21 | J. Hunter | J. Hunter | 6:54 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 26 | A-DORM | 31 | R. Anderson | S. James (E) |
| JUICE LINE | 31 | B-DORM | 33 | J. Burnett | J. Richards (E) |
| EXIT DOOR | | C-DORM | 41 | S. James | A. McQueen (E) |
| SIDE WALK | 38 | D-DORM | 34 | J. Richards | E. Booker (AL) |
| SPOON COU | 38 | E-DORM | 38 | B. Jackson | S. McNabb--SL |
| CUB# 1 | | G-DORM | 12&37 | B. Gullatte | J. C. Jones--SL |
| T/S ESCORT | 38 | ADMIN | 26&40 | | R. Kendrick--SL |
| PILL CALL | 31 | | | | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 38 | | | | |
| 3RD FENCE CK | 31 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE:  4/12/2006**                                   **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | ~~XXXXXXprobandx~~ | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:42A | 2:25 |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:25a | 2:10 |
| CLERK /CONTROL | | Ms. F. Pearson | | 5 | 2 |
| A-DORM | S-7 | J. Boddorf | | 6:15 | 2:06 |
| B-DORM | S-8 | D. Noble | | 5:55 | 2:00 |
| C-DORM | S-9 | F. Grant | | 850 | 2:00 |
| D-DORM | S-10 | M. Muhammad | | 5:50 | 2:00 |
| E-DORM | S-11 | Wm. McDaniel | | 5:40 | 2:00 |
| G-DORM | S-12 | J. C. Jones-OT | | 0550 | 1700 |
| G-DORM | S-36 | S. McNabb | | 800 | 2:08 |
| G-DORM  ROVER | S-37 | J. Burnett-STS | | 550 | 200 |
| H-DORM  CUBE | S-13 | C. Jiles-OT | | 600 | 200 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 555 | 21:0 |
| TOWER  1 | S-15 | T. Allen | | 3:30 | 200 |
| TOWER  2 | S-16 | M. Jinyard-OT | | 5:51Am | 2:00 |
| TOWER  3 | S-17 | R. Anderson | | 5:45 | 200 |
| TOWER  4 | S-18 | A. Crenshaw | | 6:50 | 2:00 |
| TOWER  5 | S-19 | G. Davis-OT | | 550 | 2:00 |
| | | | | | |
| INSTITUTIONAL ROVER | S-41 | **R. Kendrick** | | 8:50 | 2:00 |
| Rover | S-31 | D. Rollins | | 0530 | 200 |
| ROVER | S-32 | E. Webster | | 5:40 | 2:00 |
| ROVER | S-34 | Q. Walton-OT | | 5:55 | 700 |
| ROVER  behind c&d | S-38 | J. Cannon-OT | | 5:50 | 2pm |
| | | | | | |
| BACKGATE | S14 | L. Yelder | | 535 | 200 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 545 | 200 |
| Maintenance Officer | S-21 | | | | |
| LAUNDRY OFFICER | S-40 | A. Latimore--OT | | 5:50 | 2:00 |

| ENTRANCE | 31 | A-DORM | 41 | B. Jackson | S. James (E) |
|---|---|---|---|---|---|
| JUICE LINE | 34 | B-DORM | 31 | B. Gullatte | J. Richards (E) |
| EXIT DOOR | | C-DORM | 32 | E. Booker | A. McQueen (E) |
| SIDE WALK | 41 | D-DORM | 34 | R. Givan | J. Hunter (SL) |
| SPOON COU | 41 | E-DORM | 38 | J. C. Jones | L. Carter (AL) |
| CUB# 1 | | G-DORM | 36&37 | B. LaFogg | Lt. W. Copeland (HL) |
| T/S ESCORT | 31 | ADMIN | 26&40 | | |
| PILL CALL | 34 | | | | |
| 1ST FENCE CK | 32 | | | | |
| 2ND FENCE CK | 34 | 3FENCE | 31 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day:  "Leadership is action, Not position."

### STATON CORRECTIONAL CENTER
#### FIRST SHIFT DUTY ROSTER

DATE: **4/13/2006**                                          DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | *William Copeland* | 5:45A | 2:cc |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | *signature* | 5:4? | 2:20 |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | *signature* | 5:2? | 2:20 |
| CLERK /CONTROL | | | Ms. F. Pearson | *Pearson* | 5:25 | 2:15 |
| A-DORM | | S-7 | T. Allen | *signature* | 5:45 | 215 |
| B-DORM | | S-8 | R. Anderson | *signature* | 5:32 | 215 |
| C-DORM | | S-9 | F. Grant | *signature* | 5:8? | 2:15 |
| D-DORM | | S-10 | M. Muhammad | *M. Muhammad* | 5:52 | 215 |
| E-DORM | | S-11 | J. Burnett | *Burnett* | 5:53 | 215 |
| G-DORM | | S-12 | B. Jackson | *signature* | 5:50 | 215 |
| G-DORM   ROVER | | S-36 | A. Crenshaw-STS | *signature* | 5:50 | 215 |
| G-DORM   ROVER | | S-37 | S. McNabb | *signature* | 5:5? | |
| H-DORM   CUBE | | S-13 | B. Gullatte | *signature* | 5:5? | |
| Infirmary Officer | | S-20 | R. Lewis-OT | *signature* | 6:? | |
| TOWER | 1 | S-15 | J. Boddorf | *J. Boddorf* | 5:45 | |
| TOWER | 2 | S-16 | M. Davis-OT | *M. Davis* | 5:5? | |
| TOWER | 3 | S-17 | D. Noble | *D. Noble COI* | 5:5? | |
| TOWER | 4 | S-18 | D. Rollins-OT | *signature* | | |
| TOWER | 5 | S-19 | Wm. McDaniel-OT | *Wm. McDaniel* | 5:?? | 2:30 |
| INSTITUTIONAL Rover | | S-41 | R. Kendrick  (A) | *signature* | | |
| ROVER / count relief | B | S-31 | G. Davis-OT | *signature* | 5:?? | |
| ROVER behind c&d | C | S-32 | L. Davis-OT | *L. Davis* | 5:45 | |
| ROVER / count relief | D | S-33 | E. Webster-OT | *E. Webster* | 5:45 | 215 |
| ROVER / count relief | | S-34 | | | | |
| ROVER / count relief | | S-35 | A. Latimore--OT | *A. Latimore* | 5:55 | |
| BACKGATE | E | S-14 | L. Yelder | *signature* | 5:55 | 2:00 |
| CUSTODIAL OFFICER | | S-26 | Wm. Smith | *signature* | 5:44 | |
| LAUNDRY OFFICER | | S-40 | L. Carter | *signature* | 5:5? | 2:00 |
| Maintenance Officer | | S-39 | J. Hunter | *signature* | 6:15 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | | OTHER |
|---|---|---|---|---|
| ENTRANCE | 41 | E. Booker | | |
| SIDEWALK | 31 | | | S. James (E) |
| JUICE LINE | 12 | R. Givan | | J. Richards (E) |
| EXIT DOOR | | J. C. Jones | | A. McQueen (E) |
| SPOON COU | 41 | B. LaFogg | | |
| CUB# 1 | | R. Lewis | | |
| T/S ESCORT | 31 | Wm. McDaniel | | |
| PILL CALL | 41 | D. Rollins | | |
| 1ST FENCE CK | 33 | E. Webster | | |
| 2ND FENCE CK | 31 | 3RD FENCE CK  41 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your
post assignment.

## "Self-imposed limitations keep most people from moving forward."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/14/2006**                                        DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 5:45A | 4:15p |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 8:30a | 2:50p |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Ms. F. Pearson | | 505 | 2:00 |
| A-DORM | S-7 | A. Crenshaw | | 5:55 | 4:00 |
| B-DORM | S-8 | Q. Walton-OT | | 5:58 | |
| C-DORM | S-9 | J. Boddorf | | 5:45 | |
| D-DORM | S-10 | M. Muhammad-OT | | 5:55 | 2:00 |
| E-DORM | S-11 | J. Golson-OT | | 5:50 | 2:00 |
| G-DORM | S-12 | J. C. Jones | | 0550 | 1400 |
| G-DORM ROVER | S-36 | J. Burnett-funeral | | 5:50 | 2:00 |
| G-DORM ROVER T-2 | S-37 | R. Givan-STS | | 5:55 | |
| H-DORM CUBE G-Rover | S-13 | B. Jackson | | 5 55 | |
| Infirmary Officer | S-20 | R. Lewis-OT | | 545 | |
| TOWER 1 | S-15 | J. Lindsey-OT | | 5:30 | |
| TOWER 2 H-Cube | S-16 | S. McNabb | | 2:58 | 200 |
| TOWER 3 | S-17 | C. Jiles-OT | | 6:00 | |
| TOWER 4 | S-18 | L.C. Richardson-OT | | 6:00 | |
| TOWER 5 | S-19 | L. Thomas-OT | | | |
| INSTITUTIONAL Rover | S-41 | R. Kendrick (A) | | 6:0 | |
| ROVER / count relief B | S-31 | G. Davis-OT | | 6:05 | 2:00 |
| ROVER behind c&d C | S 32 | P. Ashworth-OT | | 5:40a | |
| ROVER / count relief D | S-33 | L. Davis-OT | | 5:45AM | |
| ROVER / count relief | S-34 | R. Rawlinson-3-OT | | 11:00 | |
| ROVER / count relief | S-35 | R. Anderson-funeral | | 5:40 | 2:00 |
| Maintenance Officer | S-39 | J. Hunter | | 7:00 | |
| BACKGATE E | S-14 | L. Yelder | | 5:55 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith-TS-feed | | 5:5 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 5 55 | |
| Maintenance Officer | S-38 | A. Latimore-OT | | 5:50 | |

| ASSIGNMENTS | | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|
| ENTRANCE | 33 | | R. Lewis-------Sgt. G. Givens | |
| SIDEWALK | 41 | | | S. James (E) |
| JUICE LINE | 31 | | Wm. McDaniel | J. Richards (E) |
| EXIT DOOR | | | D. Rollins | A. McQueen (E) |
| SPOON COU | S36 | | E. Webster | E. Booker (AL) |
| CUBE #1 | | | T. Allen | L. Carter (AL) |
| T/S ESCORT | 41 | | F. Grant | B. Guilatte (HL) |
| PILL CALL | 31 | | M. Muhammad | B. LaFogg (SL) |
| 1ST FENCE CK | 35 | | D. Noble | |
| 2ND FENCE CK | 41 | | 3RD FENCE CK  33 | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON** CORRECTIONAL FACILITY

FIRST SHIFT **DUTY ROSTER**

**DATE: 4/15/2006**                    **DAY: SATURDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | | | | |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:40 | 3:00 |
| CLERK /CONTROL | | | W. Smith-OT | | 6:57 | 2:00 |
| A-DORM | | S- 7 | | | | |
| B-DORM | | S- 8 | XXXHusey-OT | | | |
| C-DORM | | S- 9 | F. Grant-OT | | :50 | 2:00 |
| D-DORM | | S- 10 | M. Muhammad-OT | M. Muhammad | 5:05 | 2:00 |
| E-DORM | | S- 11 | R. Rawlinson-OT | RR | 555 | 2:00 |
| G-DORM | | S- 12 | J. Richards | | 531 | 208 |
| G-DORM  ROVER | | S- 36 | J. C. Jones-OT | | 0530 | 1400 |
| G-DORM  ROVER | | S- 37 | | | | |
| H-DORM  CUBE | | S- 13 | S. McNabb | | 5:43 | 200 |
| TOWER  1 | | S- 15 | J. Burnett | J Burnett | 5:58 | 208 |
| TOWER  2 | | S- 16 | xxxHunter-OT | | | |
| TOWER  3 | | S- 17 | D. Rollins | | 0530 | 200 |
| TOWER  4 | | S- 18 | L. C. Richardson-OT | | 6:00 | 210 |
| TOWER  5 | | S- 19 | J. Boddorf-OT | J Boddorf | 5:45 | 2:00 |
| | | S- 20 | | | | |
| VISITING OFFICER | | S- 21 | Wm. McDaniel | | 3:40 | 3:00 |
| HALL #2 (VISITING) | | S- 22 | K. Fuller--OT | K Fuller | 5:40 | 3:4 |
| VISITING YARD ROVER | | S- 42 | A. Crenshaw  A-Dorm | | 6:50 | 3:4 |
| ROVER    T-2 | | S- 31 | J. Cannon-OT | J Canon | 5:30 | 2:00 |
| ROVER    B-Dorm | | S- 32 | S. James | S James | 5:30 | 206 |
| ROVER | | S- 33 | | | | |
| ROVER | | S- 34 | | | | |
| LOBBY OFFICER | | S- 38 | R. Kendrick | | 6:00 | 3:00 |
| SHAKEDOWN ROVER | | S- 39 | R. Anderson | | 5:40 | 3:00 |
| SHAKEDOWN OFFICER | | S- 40 | F. Lawrence-OT | Lawrence | 5:32 | 3:00 |
| INSTITUTIONAL  ROVER | | S- 41 | | | | |

| ASSIGNMENTS | COUNT | /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 42 | A-DORM | 42 | T. Allen | A. McQueen (AL) |
| JUICE LINE | 31 | B-DORM | 31 | F. Grant | R. Lewis (off-day) |
| EXIT DOOR | | C-DORM | 32 | M. Muhammad | E. Booker (AL) |
| SIDE WALK | 32 | D-DORM | 38 | D. Noble | E. Webster (AL) |
| SPOON COU | | E-DORM | 39 | J. Boddorf | B. Gullatte (AL) |
| CUB# 1 | | G-DORM | 12&36 | L. Carter | R. Givan (off-day) |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | B. LaFogg (SL) |
| PILL CALL | 42 | | | L. Yelder | B.  Jackson (SL) |
| 1ST FENCE CK | 21 | | | | |
| 2ND FENCE CK | 32 | | | | |
| 3RD FENCE CK | 31 | | | Sgt. Givens | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

## Staton Correctional Center
### First Shift Duty Roster

Date: 4/16/2006

Day: Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 1 | | | | |
| Asst. Commander | S- 3 | Sgt. G. Givens | | 5:25 | 300 |
| Clerk/ Control | | C. Turner-OT | | 5:60 | 3:17 |
| A-Dorm | S- 7 | J. Richards | | 6:00 | 200 |
| B-Dorm | S- 8 | J. Lindsey-OT | | 5:30 | 200 |
| C-Dorm | S- 9 | F. Grant | | 5:30 | 2:00 |
| D-Dorm | S-10 | M. Muhammad | | 5:45 | 2:00 |
| E-Dorm | S-11 | M. Davis-OT | | 5:30 | 200 |
| G-Dorm | S-12 | S. McNabb--OT | | 5:30 | 2:00 |
| G-Rover | S-36 | S. James | | 5:30 | 200 |
| G-Rover | S-37 | P. Ashworth-OT | | 5:45 | 200 |
| H-Dorm-Cube | S-13 | B. Gullatte | | 5:50 | 200 |
| Infirmary Officer | S-20 | | | | |
| Tower      1 | S-15 | D. Noble | | 5:55 | 2:00 |
| Tower      2 | S-16 | L. Carter-OT | | 5:55 | 200 |
| Tower      3 | S-17 | T. Allen | | 5:33 | 200 |
| Tower      4 | S-18 | L. C. Richardson-OT | | 5:55 | 215 |
| Tower      5 | S-19 | V. Norman--OT | | 5:50 | 200 |
| Back Gate | S-14 | | | | |
| Hall # Visiting --A | S-22 | K. Fuller-OT | | 5:40 | 300 |
| Rover/ count relief--B | S-31 | | | | |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | | | | |
| Institutional Rover | S-41 | D. Rollins | | 0530 | 200 |
| Lobby Officer  --C | S-42 | E. Webster | | 5:40 | 2:00 |
| Visitation Officer | S-40 | Wm. McDaniel | | 5:40 | 3:00 |
| ShakedownOfficer-- D | S-39 | R. Anderson | | 5:30 | 3:00 |
| ShakedownOfficer--E | S-43 | F. Lawrence--OT | | 5:50am | 3:00pm |
| Visitation Yard Rover | S-25 | J. Burnett | | 5:45 | 2:00pm |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | REGULAR OFF DAYS | OTHER |
|---|---|---|
| Entrance Kitchen | J. Boddorf | R. Lewis (off-day) |
| Juice Line Officer | L. Carter | J. C. Jones(off-day) |
| Spoon count | Wm. Smith | R. Givan (off-day) |
| Cube # 1 | A. McQueen | E. Booker (AL) |
| Pill Call Escort | L. Yelder | B. LaFogg (SL) |
| T/S Escort | A. Crenshaw | B. Jackson--SL |
| 1st Fence check | 40 | R. Kendrick | |
| 2nd Fence check | 41 | S. McNabb | |
| 3rd Fence check | 39 | Lt. Copeland/Sgt. Rogers | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment. Please, ask
question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 4/17/2006

DAY: Monday

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Warciplend | 5:55A | 2:44 |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | Given | 5:39A | 2:30 |
| CLERK /CONTROL | | F. Pearson | Pearson | 6:36A | 2:30 |
| A-DORM | S-7 | E. Webster | E. Webster | 5:40 | |
| B-DORM | S-8 | D. Rollins | D Rollins | 0530 | 200 |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | M Muhammad | 5:55 | 2:00 |
| E-DORM | S-11 | B. Jackson | B. Jackson | 550 | 200 |
| G-DORM | S-12 | Ch. Jones-OT | Ch. Jones | 5:55 | |
| G-DORM  ROVER | S-36 | A. Crenshaw-OT | | 5:50 | 2:00 P |
| G-DORM  ROVER | S-37 | G. Davis- OT-STS | | 6:13A | |
| H-DORM   CUBE | S-13 | S. McNabb-OT | | 5:40 | 200 |
| INFIRMARY  OFFICER | S-20 | R. Anderson-OT | | 5:40 | 200 |
| TOWER       1 | S-15 | B. Gullatte | | 5:50 | |
| TOWER       2 | S-16 | J. Boddorf | | 5:45 | |
| TOWER       3 | S-17 | L. Richardson-OT | | 6:00A | 2:00 |
| TOWER       4 | S-18 | L. C. Richardson--OT | S. Taylor | 6:0A | 2:N |
| TOWER       5 | S-19 | P. Ashworth-OT | P. Ashworth | 5:40 | |
| Back Gate  Officer | S-14 | L. Yelder | L. Yelder | 5:55 | |
| Maintenance  Officer | S-21 | J. Hunter | Hunt | 7:00A | |
| Custodial  Officer | S-26 | W. Smith | W. Smith | 5:55 | |
| Laundry  Officer | S-40 | A. Latimore--OT | A Latimore | 5:55 | |
| Institutional  Rover | S-41 | R. Kendrick-OT | R. Kendrick | 5:5 | |
| ROVER | S-31 | T. Allen-FWA | T. Allen | 5:30 | 2:25 PM |
| ROVER | S-32 | L. Davis--OT | L. Davis | 5:52 | |
| ROVER | S-33 | Wm. McDaniel-FWA | McDaniel | 5:40 | 2:30 |
| ROVER  behind c&d | S-34 | D. Noble | D. Noble COI | 5:55 | 2:00 |
| | | L. Carter | | 555 | |
| | | M. Dismukes--OJT | | 8:00 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | A. Crenshaw | R. Lewis (E) |
| JUICE LINE | 34 | B-DORM | 31 | R. Kendrick | J. C. Jones (E) |
| EXIT DOOR | | C-DORM | 32 | S. McNabb | R. Givan (E) |
| SIDE WALK | 32 | D-DORM | 33 | A. McQueen | E. Booker (AL) |
| SPOON COU | 41 | E-DORM | 34 | R. Anderson | B. LaFogg(SL) |
| CUB# 1 | | G-DORM | 36&37 | J. Burnett | L. Carter (Aux) |
| T/S ESCORT | 32 | ADMIN | 26&40 | S. James | |
| PILL CALL | 41 | | | J. Richards | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 32 | | | Sgt. S. Rogers | |
| 3RD FENCE CK | 33 | | | LT. W. Copeland | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

# STATON CORRECTIONAL FACILITY
## FIRST SHIFT DUTY ROSTER

**DATE: 4/18/2006**          **DAY: Tuesday**

| DUTY POST LOG | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Willie Copeland | 5:55A | |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:35Am | |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5:28A | |
| CLERK /CONTROL | | | F. Pearson | | 5:55 | |
| A-DORM | | S-7 | C. Jiles-OT ✓ | | 6:00 | |
| B-DORM | | S-8 | T. Allen | | 5:30 | |
| C-DORM | | S-9 | F. Grant | | 5:30 | |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 5:55 | |
| E-DORM | | S-11 | M. Jinyard-OT | | 5:30Am | |
| G-DORM | | S-12 | D. Rollins | | 5:10 | |
| G-DORM ROVER | | S-36 | Wm. McDaniel | | 5:40M | |
| G-DORM ROVER | | S-37 | M. Dismuke-OJT | | 5:55 | |
| H-DORM CUBE | | S-13 | S. McNabb | | 5:55 | |
| INFIRMARY OFFICER | | S-20 | A. McQueen | A. McQueen | 5:50 | |
| | | | E. WEBSTER | E. Webster | 5:40 | |
| TOWER 1 | | S-15 | G. Davis-OT | | 5:55 | |
| TOWER 2 | | S-16 | D. Noble | | | |
| TOWER 3 | | S-17 | Ch. Jones-OT | | 5:55 | |
| TOWER 4 | | S-18 | D. Driver-OT | | 6:00AM | |
| TOWER 5 | | S-19 | L. C. Richardson-OT | | 6:05 | |
| | | | A. Latimore--OT | Latimore | 5:52 | |
| INSTITUTIONAL ROVER | | S-41 | R. Kendrick | | 5:50 | |
| ROVER | | S-31 | Q. Walton-OT | Q. Walton | 5:52 | |
| ROVER behind c&d | | S-33 | A. Crenshaw | | 5:50 | |
| ROVER T-2 | | S-34 | D. Noble | | 5:50 | |
| ROVER | | S-38 | J. Boddorf | | 5:45 | |
| ROVER | | S-39 | J. Burnett--OT | Burnett | 5:10 | |
| BACKGATE | | S-14 | L. Yelder | A. Yelder | 5:55 | |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 5:55 | |
| Custodial Officer | | S-26 | Wm. Smith-STS-feed | | 5:55 | |
| Maintenance Officer | | S-21 | J. Hunter | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 34 | A-DORM | 41 | R. Anderson | R. Lewis (E) |
| JUICE LINE | 31 | B-DORM | 31 | J. Burnett | J. C. Jones (E) |
| EXIT DOOR | | C-DORM | 33 | S. James | R. Givan (E) |
| SIDE WALK | 41 | D-DORM | 34 | J. Richards | E. Booker (AL) |
| SPOON COU | 41 | E-DORM | Burnett | B. Jackson | B. LaFogg (SL) |
| CUB# 1 | | G-DORM | 36&37 | B. Gullatte | |
| T/S ESCORT | 34 | ADMIN | 26&40 | | |
| PILL CALL | 31 | | | | |
| 1ST FENCE CK | 33 | | | | |
| 2ND FENCE CK | 31 | | | | |
| 3RD FENCE CK | 34 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 4/19/2006**                                      **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 5:45Am | 2:35 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:30a | 2:35 |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:25A | 2:35 |
| CLERK /CONTROL | | Ms. F. Pearson | | 5:55 | 2:35 |
| A-DORM | S-7 | J. Boddorf | | 5:45 | 2:30 |
| B-DORM | S-8 | D. Noble | | 5:55 | 2:30 |
| C-DORM | S-9 | F. Grant | | | |
| D-DORM | S-10 | M. Muhammad | | 5:55 | 2:30 |
| E-DORM | S-11 | Ch. Jones-OT | | 5:57 | 2(A) |
| G-DORM | S-12 | S. McNabb | | 5:05 | 2:30 |
| G-DORM | S-36 | M. Dismuke--OJT | | 5:55 | 2:30 |
| G-DORM ROVER | S-37 | M. Ginyard--OT | | 5:55Am | 2:30pm |
| H-DORM CUBE | S-13 | D. Rollins | | 0530 | |
| INFIRMARY OFFICER | S-20 | R. Anderson | | 5:40 | |
| TOWER 1 | S-15 | A. Crenshaw | | 5:50 | 2:30 |
| TOWER 2 | S-16 | J. Richards | | 5:50 | |
| TOWER 3 | S-17 | C. Jiles-OT | | 6:00Am | |
| TOWER 4 | S-18 | L. Davis-OT | | 5:45Am | 2:00pm |
| TOWER 5 | S-19 | L. Thomas-OT | | 5:45 | 2:00 |
| | S-42 | **A. McQueen** | | 5:00 | 2:30 |
| INSTITUTIONAL ROVER | S-41 | **R. Kendrick** | | 5:00 | |
| Rover | S-31 | G. Davis-OT | | 5:55 | |
| ROVER | S-32 | E. Webster | | 5:45 | 2:00 |
| ROVER | S-34 | T. Allen | | 5:38 | |
| ROVER behind c&d | S-38 | Wm. McDaniel | | 5:40 | |
| | S-39 | M. Davis-OT | | 5:55 | 2:00 |
| BACKGATE | S14 | L. Yelder | | 5:55 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith- | | 5:55 | 2:30 |
| Maintenance Officer | S-21 | J. Hunter | | 7:00A | 3pm |
| LAUNDRY OFFICER | S-40 | L. Carter | | 5:55 | |
| | | L. Latimore--OT | | | 5:55 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | R. Lewis (E) | |
| JUICE LINE | 26 | B-DORM | 31 | B. Gullatte | J. C. Jones (E) | |
| EXIT DOOR | | C-DORM | 32 | E. Booker | R. Givan (E) | |
| SIDE WALK | 31 | D-DORM | 34 | R. Givan | S. James (SL) | |
| SPOON COU | 31 | E-DORM | 38 | J. C. Jones | | |
| CUB# 1 | | G-DORM | 12&37 | B. LaFogg | | |
| T/S ESCORT | 31 | ADMIN | 26&40 | | | |
| PILL CALL | 41 | | | | | |
| 1ST FENCE CK | 32 | | | | | |
| 2ND FENCE CK | 37 | 3FENCE | 31 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"Leadership is action, Not position."**

JEFF BURNETT

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/20/2006**                              DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | 5:58A | 260pm |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 9A | 230 |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 525A | 3:40 |
| CLERK /CONTROL | | | Ms. F. Pearson | | 555 | 2030 |
| A-DORM | | S-7 | A. Crenshaw | | 5:50 | 2:00 |
| B-DORM | | S-8 | A. McQueen | | 5:55 | 200 |
| C-DORM | | S-9 | F. Grant | | 530 | 200 |
| D-DORM | | S-10 | M. Muhammad | | 550 | 200 |
| E-DORM | H-Cube | S-11 | J. Burnett | | 5:50 | 2:30 |
| G-DORM | | S-12 | D.Rollins-OT | | 8530 | 200 |
| G-DORM ROVER | | S-36 | M. Dismukes-OJT | | | |
| G-DORM ROVER | | S-37 | C. Jiles-OT | | 10:00A | 200 |
| H-DORM CUBE E-1 | | S-13 | Wm. McDaniel-OT | | 5:40 | 500 |
| Infirmary Officer | | S-20 | R. Anderson | | 540 | 10 |
| TOWER 1 | | S-15 | B. Jackson | | 558 | 2:00 |
| TOWER 2 | | S-16 | J. Boddorf | | 5:45 | 200 |
| TOWER 3 | | S-17 | D. Noble | COI | 5:50 | 2:00 |
| TOWER 4 | | S-18 | M. Davis--OT | | 5:50 | 200 |
| TOWER 5 | | S-19 | T. Allen | | 5:36 | 200 |
| INSTITUTIONAL Rover | | S-41 | R. Kendrick (A) | | 500 | 200 |
| ROVER / count relief B | | S-31 | Wm.Stoudmire-OT | | 5:55pm | 200 |
| ROVER behind c&d C | | S-32 | J. Richards | | 530 | 200 |
| ROVER / count relief D | | S-33 | E. Webster-OT | | 5:45 | 200 |
| ROVER / count relief | | S-34 | | | | |
| ROVER / count relief | | S-35 | | | | |
| | | | A. Latimore-OT | | 555 | 800A |
| BACKGATE E | | S-14 | L. Yelder | | 5:55 | 200 |
| CUSTODIAL OFFICER | | S-26 | Wm. Smith-STS | | 555 | 700 |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 555 | |
| Maintenance Officer | | S-39 | J. Hunter | | 7:00 | 300 |

| ASSIGNMENTS | | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|
| ENTRANCE | 31 | | E. Booker | |
| SIDEWALK | 32 | | | R. Lewis (E) |
| JUICE LINE | 41 | | R. Givan | J. C. Jones (E) |
| EXIT DOOR | 41 | | J. C. Jones | R. Givan (E) |
| SPOON COU | 31 | | B. LaFogg | B. Gullatte (AL) |
| CUB# 1 | | | R. Lewis | S. James (SL) |
| T/S ESCORT | 41 | | Wm. McDaniel | S. McNabb (SL) |
| PILL CALL | 41 | | D. Rollins | |
| 1ST FENCE CK | 33 | | E. Webster | |
| 2ND FENCE CK | 31 | 3RD FENCE CK 31 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **4/21/2006**                                     DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 5:35A | 2:00P |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 5:55 | 2:00 |
| A-DORM | S-7 | J. Burnett | Burn | 5:45 | 2:00 |
| B-DORM | S-8 | J. Golson-OT | J. Golson | 6:00 | |
| C-DORM | S-9 | A. Crenshaw | A. Cresh | 5:50 | 2:00 |
| D-DORM | S-10 | J. Boddorf | B. Boddf | 5:50 | |
| E-DORM | S-11 | B. Jackson | B. McMill | 5:50 | 2:00 |
| G-DORM | S-12 | S. McNabb | S. McNabb | | |
| G-DORM  ROVER | S-36 | P. Ashworth-OT | P. Ashworth | 5:45 | |
| G-DORM  ROVER | S-37 | | | | |
| H-DORM  CUBE | S-13 | B. Gullatte | B. Gullatte | 5:50 | 2:00 |
| Infirmary Officer | S-20 | A. McQueen | A. McQueen | 5:55 | 2:00 |
| TOWER      1 | S-15 | J. Richards | Janes Rin | 5:70 | 2:00 |
| TOWER      2 | S-16 | B. LaFogg | B. Fogg | 5:47 | 2:00 |
| TOWER      3 | S-17 | E. Booker | E. Booker | 5:40 | 2:00 |
| TOWER      4 | S-18 | R. Anderson | Anderson | 5:45 | 2:00 |
| TOWER      5 | S-19 | L. Davis-OT | Lereng L. Davis | 5:50 | |
| INSTITUTIONAL Rover | S-41 | R. Kendrick (A) | | 5:50 | |
| ROVER / count relief-     B | S-31 | Q. Walton-OT | Q. Walton | 5:55 | |
| ROVER  behind c&d      C | S 32 | Ch. Jones-OT | Ch. Jones | 5:55 | |
| ROVER / count relief-   D | S-33 | R. Rawlinson-3-OT | | 11:00A | |
| ROVER / count relief- | S-34 | J. Lindsey-OT(FWA) | J. Lindsey | 5:30A | 2:00 |
| ROVER / count relief | S-35 | G. Davis-OT(FWA) | G. Davis | 5:30A | 2:00 |
| | | | | | |
| BACKGATE         E | S-14 | L. Yelder | L. Yelder | 5:55 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith-STS | Wm. Smith | 5:55 | |
| LAUNDRY OFFICER | S-40 | L. Carter | L. Carter | 5:55 | |
| Maintenance  Officer | S-39 | J. Hunter | J. Hunter | 7:00 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|
| ENTRANCE | 31 | R. Lewis------Sgt. G. Givens | |
| SIDEWALK | 41 | | R. Lewis (E) |
| JUICE LINE | 32 | Wm. McDaniel | J. C. Jones (E) |
| EXIT DOOR | | D. Rollins | R. Givan (E) |
| SPOON COU | | E. Webster | S. James (SL) |
| CUBE #1 | | T. Allen | Sgt. S. Rogers (HL) |
| T/S ESCORT | 41 | F. Grant | |
| PILL CALL | 31 | M. Muhammad | |
| 1ST FENCE CK | 32 | D. Noble | |
| 2ND FENCE CK | 41 | 3RD FENCE CK   33 | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 4/22/2006                                        DAY: SATURDAY

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:42am | 4:07pm |
| CLERK /CONTROL | | J. Hunter-OT | | 5:15am 2pm | |
| A-DORM | S- 7 | E. Booker | | 5:53 | 2:00 |
| B-DORM | S- 8 | A. Crenshaw | | 5:50 | 2:00 |
| C-DORM | S- 9 | F. Grant-OT | | 5:30 | |
| D-DORM | S- 10 | M. Muhammad-OT | | 5:55 | |
| E-DORM | S- 11 | B. Gullatte | | 5:50 | 2:00 |
| G-DORM | S- 12 | S. McNabb | | 5:58 | 2:00 |
| G-DORM   ROVER | S- 36 | R. Givan | | 5:55 | 2:00 |
| G-DORM   ROVER | S- 37 | | | 6:00 | |
| H-DORM   CUBE | S- 13 | J. Burnett | | 5:55 | 2:00 |
| TOWER   1 | S- 15 | J. Richards | | 5:30 | 2:00 |
| TOWER   2 | S- 16 | C. Jiles-OT | | 6:00 | 2:00 |
| TOWER   3 | S- 17 | J. Boddorf-OT | | 5:40 | |
| TOWER   4 | S- 18 | J. Johnson-OT | | 6:00 | 2:00 |
| TOWER   5 | S- 19 | D. Rollins | | 0530 | 200 |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | | 5:40 | 3:00 |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 5:4 | 3:0 |
| VISITING YARD ROVER | S- 42 | E. Webster | | 5:40 | 3:00 |
| ROVER | S- 31 | A. McQueen | | 5:50 | |
| ROVER | S- 32 | W. Smith-OT | | 5:55 | |
| ROVER | S- 33 | B. LaFogg | | 5:45 | 2:00 |
| ROVER | S- 34 | | | | |
| LOBBY OFFICER | S- 38 | R. Kendrick | | 5:46 | 3:00 |
| SHAKEDOWN ROVER | S- 39 | R. Anderson | | 5:36 | 3:00 |
| SHAKEDOWN OFFICER | S- 40 | B. Jackson | | 5:55 | 3:00 |
| INSXXXXXXXXXXXXXXXX | S- 41 | M. Dismukes  -G-dorm | | 5:55 | 2:00 |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 32 | A-DORM | 42 | T. Allen | R. Lewis (HL) |
| JUICE LINE | 33 | B-DORM | 31 | F. Grant | J. C. Jones (Off-day) |
| EXIT DOOR | | C-DORM | 32 | M. Muhammad | S.  James (SL) |
| SIDE WALK | 31 | D-DORM | 33 | D. Noble | |
| SPOON COU | 33 | E-DORM | 38 | J. Boddorf | |
| CUB# 1 | | G-DORM | 36 &37 | L. Carter | |
| T/S ESCORT | | ADMIN | 22 &40 | Wm. Smith | |
| PILL CALL | 32 | | | L. Yelder | |
| 1ST FENCE CK | 21 | | | | |
| 2ND FENCE CK | 39 | | | Lt. Copeland | |
| 3RD FENCE CK | 31 | | | Sgt. Givens | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

**Staton Correctional Center**
**First Shift Duty Roster**

Date: 4/23/2006                                               Day: Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 1 | | | | |
| Asst. Commander | S- 3 | Sgt. G. Givens | | 5:27A | 3:35 |
| Clerk/ Control | | J. Hunter--OT | | 5:58am | 2pm |
| A-Dorm | S- 7 | B. LaFogg | | 5:48 | 2:00 |
| B-Dorm | S- 8 | J. Richards | | 6:00 | 2:00 |
| C-Dorm | S- 9 | F. Grant | | 5:30 | 2:00 |
| D-Dorm | S-10 | P. Ashworth--OT | | 5:45 | 2:00 |
| E-Dorm | S-11 | C. Jiles-OT | | 4:00 AM | 2:00 |
| G-Dorm | S-12 | S. McNabb-OT | | 5:15 | 2:00 |
| G-Rover      kit. | S-36 | M. Davis-OT | M Davis | 5:55 | 2:00 |
| G-Rover | S-37 | J. Burnett | | 5:40 | 2:00 |
| H-Dorm-Cube | S-13 | R. Givan | | 5:59 | 2Pm |
| Infirmary Officer | S-20 | | | | |
| Tower      1 | S-15 | B. Gullatte | | 5:55 | 6:00 |
| Tower      2 | S-16 | T. Allen | | 5:45 | 2:00 |
| Tower      3 | S-17 | L. Carter-OT | | 5:55 | 2:00 |
| Tower      4 | S-18 | V. Norman-OT | Norman | 5:55 | 2:00 |
| Tower      5 | S-19 | D. Noble | | 5:55 | 2:00 |
| Back Gate | S-14 | | | | |
| Hall # Visiting | S-22 | K. Fuller--OT | | 5:40 | 3:00 |
| Rover/ count relief-- | S-31 | | | | |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | E. Lawrence-OT | | | |
| Institutional Rover | S-41 | D. Rollins | | 05:30 | 2:00 |
| Lobby Officer | S-42 | E. Webster | | 6:00 | 10P |
| Visitation Officer | S-40 | Wm. McDaniel | | 5:40 | 3:00 |
| ShakedownOfficer-- | S-39 | R. Anderson | | 5:40 | 10P |
| ShakedownOfficer-- | S-43 | B. Jackson | | 6:55 | 3:00 |
| Visitation Yard Rover | S-25 | E. Booker | | 5:55 | 2:00 |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | R. Lewis (HL) | |
| Juice Line Officer | | L. Carter | J. C. Jones (AL) | |
| Spoon count | 41 | Wm. Smith | S. James (SL) | |
| Cube # 1 | | A. McQueen | M. Muhammad | A |
| Pill Call Escort | 37 | L. Yelder | | |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 33 | R. Kendrick | | |
| 2nd Fence check | 39 | S. McNabb | | |
| 3rd Fence check | 41 | Lt. Copeland/Sgt. Rogers | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 4/24/2006                                      DAY: Monday

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. Willie Copeland | | | |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:26 | 4:50 |
| **CLERK /CONTROL** | | W. Smith | | 558 | 2:00 |
| A-DORM | S-7 | D. Noble | | 5:53 | 2:00 |
| B-DORM | S-8 | T. Allen | | 530 | 200 |
| C-DORM | S-9 | F. Grant | | <30 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:50 | 2:00 |
| E-DORM | S-11 | E. Webster | E Webster | 5:45 | |
| G-DORM | S-12 | S. McNabb-OT | | 80 | 200 |
| G-DORM ROVER | S-36 | J. C. Jones | | 850 | 1400 |
| G-DORM ROVER | S-37 | Wm. McDaniel | | 5:40 | 1500 |
| H-DORM CUBE | S-13 | B. Gullatte | | 6:15 | 200 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 558 | 200 |
| TOWER 1 | S-15 | A. Crenshaw-OT | | 5:15 | 2:00 |
| TOWER 2 | S-16 | R. Anderson-OT | | 5:40 | 202 |
| TOWER 3 | S-17 | B. LaFogg | B LaFogg | 6:00 | 5:00 |
| TOWER 4 | S-18 | R. Givan | | 5:55 | 200 |
| TOWER 5 | S-19 | J. Boddorf | J Boddorf | 5:45 | 200 |
| **Back Gate Officer** | S-14 | | | | |
| Maintenance Officer | S-21 | | | | |
| Custodial Officer | S-26 | | | | |
| Laundry Officer | S-40 | L. Carter | | 555 | 200 |
| **Institutional Rover** | S-41 | R. Kendrick-OT | | 5:50 | 200 |
| ROVER | S-31 | E. Booker | | 5:55 | 200 |
| ROVER | S-32 | B. Jackson | B Jack | 550 | 200 |
| ROVER | S-33 | | | | |
| ROVER behind c&d | S-34 | D. Rollins | D Roll | 0530 | 200 |
| | S-35 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | | A-DORM | 41 | A. Crenshaw | L. Yelder | (HL) |
| JUICE LINE | | B-DORM | 41 | R. Kendrick | F. Pearson | (HL) |
| EXIT DOOR | | C-DORM | 31 | S. McNabb | J. Hunter | HL |
| SIDE WALK | | D-DORM | 31 | A. McQueen | Lt. W. Copeland-HL | |
| SPOON COU | 41 | E-DORM | 32 | R. Anderson | | |
| CUB# 1 | | G-DORM | 36&37 | J. Burnett | | |
| T/S ESCORT | 37 | ADMIN | 34&40 | S. James | | |
| PILL CALL | | | | J. Richards | | |
| 1ST FENCE CK | 32 | | | | | |
| 2ND FENCE CK | 31 | | | Sgt. S. Rogers | | |
| 3RD FENCE CK | 41 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

STATON CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 4/25/2006**                                          **DAY: Tuesday**

| DUTY POST LOG | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | 5:43A | 2:15PM |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:35A | 2:08P |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5:23A | 2:05 |
| **CLERK /CONTROL** | | | F. Pearson | | 5:2 | 2:0 |
| A-DORM | | S-7 | J. Boddorf | | :45 | |
| B-DORM | | S-8 | D. Rollins | | 5:30 | 2:00 |
| C-DORM | | S-9 | F. Grant | | 5:30 | |
| D-DORM | | S-10 | M. Muhammad | | 5:30 | |
| E-DORM | | S-11 | B. LaFogg | | 5:45 | 2:00 |
| G-DORM | | S-12 | S. McNabb | | 5:56 | |
| G-DORM ROVER | | S-36 | J. C. Jones | | 0530 | 1400 |
| G-DORM ROVER | | S-37 | R. Givan-STS | | 5:45 | 2:00 |
| H-DORM CUBE | | S-13 | E. Booker | | 5:53 | 2:00 |
| INFIRMARY OFFICER | | S-20 | R. Lewis | | 535 | |
| | | | | | | |
| TOWER 1 | | S-15 | L. Davis-OT | | 5:55A | |
| TOWER 2 | | S-16 | G. Davis-OT | | 5:55 | |
| TOWER 3 | | S-17 | A. Crenshaw | | 5:50 | |
| TOWER 4 | | S-18 | A. McQueen | | 5:50 | |
| TOWER 5 | | S-19 | J. Burnett-OT | | 5:50 | |
| | | | A. Latimore--OT | | 5:55 | |
| INSTITUTIONAL ROVER | | S-41 | **R. Kendrick** | | 5:00 | |
| ROVER | | S-31 | D. Noble | | 5:55 | 2:00 |
| ROVER behind c&d | | S-33 | T. Allen | | 5:30 | |
| ROVER | | S-34 | E. Webster | | 5:50 | |
| ROVER | | S-38 | Wm. McDaniel | | 5:40 | 2:00 |
| | | | | | | |
| **BACKGATE** | | S-14 | L. Yelder | | 5:55 | 2:00 |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 5:55 | |
| Custodial Officer | | S-26 | Wm. Smith | | 5:50 | |
| Maintenance Officer | | S-21 | J. Hunter | | 6:50 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | R. Anderson | |
| JUICE LINE | 33 | B-DORM | 31 | J. Burnett | |
| EXIT DOOR | | C-DORM | 33 | S. James | |
| SIDE WALK | 38 | D-DORM | 34 | J. Richards | |
| SPOON COU | 38 | E-DORM | 38 | B. Jackson | |
| CUB# 1 | | G-DORM | 36&37 | B. Gullatte | |
| T/S ESCORT | 31 | ADMIN | 26&40 | | |
| PILL CALL | 38 | | | | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 31 | | | | |
| 3RD FENCE CK | 38 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning
my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE:  4/26/2006**                                    **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 5:35A | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:37A | 11:00 |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | F. Pearson | | 5:55 | 2:00P |
| A-DORM | S-7 | J. Burnett | | 5:50 | 200 |
| B-DORM | S-8 | Wm. McDaniel | | 3:40 | 2:00 |
| C-DORM | S-9 | F. Grant | | 550 | 200 |
| D-DORM | S-10 | M. Muhammad | | 5:55 | 2:00 |
| E-DORM | S-11 | G.Davis-OT | | 5:55 | 200 |
| G-DORM | S-12 | S. McNabb | | | |
| G-DORM | S-36 | J. C. Jones-OT(sickcall) | | 550 | |
| G-DORM   ROVER | S-37 | J. Boddorf | | 5:45 | |
| H-DORM   CUBE | S-13 | D. Noble | | 5:55 | 2:00 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 5:53 | 200P |
| TOWER        1 | S-15 | Ch. Jones-OT | | 5:55 | |
| TOWER        2 | S-16 | A. Crenshaw | | 550 | |
| TOWER        3 | S-17 | T. Allen | | 5:40 | 200p |
| TOWER        4 | S-18 | B. LaFogg-OT | | 5:45 | 200 |
| TOWER        5 | S-19 | D. Rollins | | 530 | 200 |
| FWA @ 10:00PM | | R. Anderson(FWA) | | 5:40 | 200 |
| INSTITUTIONAL  ROVER | S-41 | R. Kendrick | | 550 | |
| Rover | S-31 | J. Richards(funeral) | | 530 | 300 |
| ROVER | S-32 | E. Webster | | 5:48 | 2:00 |
| ROVER | S-34 | A. McQueen(funeral) | | 5:50 | 300 |
| ROVER  behind c&d /STS | S-38 | P. Ashworth-OT | | 5:35 | |
| Funeral @B'ham@12pm | | | | | |
| BACKGATE | S14 | L. Yelder | | 550 | 200 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 5:5 | |
| Maintenance Officer | S-21 | J. Hunter | | 200 | 5:35 |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | 600 |
| | | | | 5:55 | |

| ENTRANCE | 38 | A-DORM | 41 | B. Jackson | S. James (SL) |
|---|---|---|---|---|---|
| JUICE LINE | 34 | B-DORM | 31 | B. Gullatte | |
| EXIT DOOR | | C-DORM | 34 | E. Booker | |
| SIDE WALK | 41& 31 | D-DORM | 38 | R. Givan | |
| SPOON COU | 32 | E-DORM | 14 | J. C. Jones | |
| CUB# 1 | | G-DORM | 36&37 | B. LaFogg | |
| T/S ESCORT | 41 | ADMIN | 26 &40 | | |
| PILL CALL | 41 | | | | Sgt. G. Givens (C) |
| 1ST FENCE CK | 32 | | | | |
| 2ND FENCE CK | 31 | 3FENCE | 34 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:   "Leadership is action, Not position."

# STATON CORRECTIONAL CENTER
## FIRST SHIFT DUTY ROSTER

DATE: **4/27/2006**                                                  DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | 8:00 | 1:75 |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:32 Am | 2:20 |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5:25A | 2:05 |
| CLERK /CONTROL | | | Ms. F. Pearson | | 5:57 | 2:00 |
| A-DORM | | S-7 | A. McQueen | | 5:50 | 2:00 |
| B-DORM | | S-8 | R. Anderson | | 5:40 | 2:00 |
| C-DORM | | S-9 | F. Grant | | 5:50 | 2:00 |
| D-DORM | | S-10 | M. Muhammad | | 5:50 | 2:00 |
| E-DORM | | S-11 | A. Crenshaw | | 5:50 | 2:00 |
| G-DORM | | S-12 | D. Rollins-OT | | 05:00 | 2:00 |
| G-DORM   ROVER | | S-36 | D. Noble(sickcall) | | 5:55 | 2:00 |
| G-DORM   ROVER | | S-37 | T. Allen | | 5:30 | 2:00 |
| H-DORM   CUBE | | S-13 | B. Gullatte | | 5:55 | 2:00 |
| Infirmary Officer | | S-20 | R. Lewis-OT | | 5:37 | 2:00 |
| TOWER   1 | | S-15 | J. Bodddorf | | 5:45 | 2:00 |
| TOWER   2 | | S-16 | J. Burnett | | 5:50 | 2:00 |
| TOWER   3 | | S-17 | J. Richards | | 5:30 | 2:00 |
| TOWER   4 | | S-18 | B. Jackson | | 5:50 | 2:00 |
| TOWER   5 | | S-19 | Wm. McDaniel-OT | | 5:40 | 2:00 |
| INSTITUTIONAL Rover | | S-41 | **R. Kendrick** | | 5:8 | |
| ROVER / count relief   B | | S-31 | | | | |
| ROVER behind c&d   C | | S-32 | E. Webster-OT | | 5:45 | 2:00 |
| ROVER / count relief   D | | S-33 | | | 5:55 | |
| ROVER / count relief | | S-34 | | | | |
| ROVER / count relief | | S-35 | A. Latimore--OT | | 5:50 | |
| **BACKGATE**   E | | S-14 | L. Yelder | | 5:55 | 2:00 |
| **CUSTODIAL OFFICER** | | S-26 | **Wm. Smith** | | 5:50 | |
| **LAUNDRY OFFICER** | | S-40 | L. Carter | | 5:55 | 7:35 |
| Maintenance  Officer | | S-39 | J. Hunter | | 7:00 | 3 pm |

| ASSIGNMENTS | | REGULAR OFF DAYS | | OTHER |
|---|---|---|---|---|
| ENTRANCE | 41 | E. Booker | | |
| SIDEWALK | 37 | | S. James (SL) | |
| JUICE LINE | | R. Givan | S. McNabb (SL) | |
| EXIT DOOR | | J. C. Jones | | |
| SPOON COU | 41 | B. LaFogg | | |
| CUB# 1 | | R. Lewis | | |
| T/S ESCORT | 32 | Wm. McDaniel | | |
| PILL CALL | 37 | D. Rollins | | |
| 1ST FENCE CK | 32 | E. Webster | | |
| 2ND FENCE CK | 41 | 3RD FENCE CK 36 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

## "Self-imposed limitations keep most people from moving forward."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/28/2006**                    DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 5.35A | 2170 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:30A | 3:3 p |
| ASST. COMMANDER | S-3 | | | 555 | 2037 |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 555 | 200 |
| A-DORM | S-7 | R. Anderson | | 5:40 | 200 |
| B-DORM | S-8 | J. Burnett | | 5:50 | 200 |
| C-DORM | S-9 | Q. WaltonOT | | 5:50 | |
| D-DORM | S-10 | Ch. Jones-OT | | 5:56 | |
| E-DORM | S-11 | J. Richards | | 5:30 | 200 |
| G-DORM | S-12 | S. McNabb | | 550 | 200 |
| G-DORM  ROVER | S-36 | J. C. Jones | | 0:52 | 14:00 |
| G-DORM  ROVER | S-37 | B. Jackson | | 550 | 200 |
| H-DORM  CUBE | S-13 | B. Gullatte | | 5:50 | |
| Infirmary Officer | S-20 | A. McQueen | A. McQueen | 5:50 | |
| TOWER  1 | S-15 | R. Givan | | 5:50A | 28M |
| TOWER  2 | S-16 | B. LaFogg | | 5:50 | 200 |
| TOWER  3 | S-17 | E. Booker | | 5:45 | 200 |
| TOWER  4 | S-18 | L. Davis-OT | | 5:51 | |
| TOWER  5 | S-19 | A. Crenshaw | | 5:50 | 2:00 |
| INSTITUTIONAL Rover | S-41 | R. Kendrick-A&B | | 550 | |
| ROVER / count relief- | S-31 | | | | |
| ROVER behind c&d C -D | S 32 | G. Davis-OT/sts | | 558 | |
| ROVER / count relief- | S-33 | | | | |
| ROVER / count relief- | S-34 | | | | |
| ROVER / count relief | S-35 | | | | |
| | | A. Latimore-OT | A. Latimore | 5:55 | |
| BACKGATE  E | S-14 | L. Yelder | | 5:33 | 200 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 5:50 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | |
| Maintenance Officer | S-39 | J. Hunter | J. Hunter | 7:8 Am | 300 PM |

| ASSIGNMENTS | | REGULAR OFF DAYS | | OTHER | |
|---|---|---|---|---|---|
| ENTRANCE | 26 | R. Lewis-------Sgt. G. Givens | | | |
| SIDEWALK | 41 | | | S. James | (SL) |
| JUICE LINE | 37 | Wm. McDaniel | | J. Boddorf | (AL) |
| EXIT DOOR | | D. Rollins | | | |
| SPOON COU | 32 | E. Webster | | | |
| CUBE #1 | | T. Allen | | | |
| T/S ESCORT | 41 | F. Grant | | | |
| PILL CALL | 41 | M. Muhammad | | | |
| 1ST FENCE CK | 32 | D. Noble | | | |
| 2ND FENCE CK | 37 | 3RD FENCE CK  41 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your
post assignment.

## "Self-imposed limitations keep most people from moving forward."

STATON CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 4/29/2006**                           **DAY: SATURDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. Copeland | William Copeland | 5:30A | 2:00Pm |
| ASST. COMMANDER | | S-2 | | | | |
| CLERK /CONTROL | | | W. Smith-OT | W. Hill | 555 | 200 |
| A-DORM | | S- 7 | R. Rawlinson-OT | R.R. | 6:00 | 200 |
| B-DORM | | S- 8 | E. Booker | | 5:53 | 200 |
| C-DORM | | S- 9 | F. Grant-OT | | 5:50 | 2:00 |
| D-DORM | | S- 10 | M. Muhammad-OT | M. Muhammad | | |
| E-DORM | | S- 11 | B. LaFogg | | 545 | 2:00 |
| G-DORM | | S- 12 | S. McNabb | | | |
| G-DORM | ROVER | S- 36 | J. C. Jones | | 0330 | 14:00 |
| G-DORM | ROVER | S- 37 | J. Johnson-OT | | 6:00 | 2:00 |
| H-DORM | CUBE | S- 13 | A. Crenshaw | | 555 | 2:00 |
| TOWER | 1 | S- 15 | B. Gullatte | B. Gullatt | 555 | |
| TOWER | 2 | S- 16 | R. Lewis | | 8—  | |
| TOWER | 3 | S- 17 | J. Burnett | Burnett | 515 | |
| TOWER | 4 | S- 18 | J. Hunter-OT | J. Hunter | 5:50Am | 2:00pm |
| TOWER | 5 | S- 19 | C. Jiles-OT | Jile | 6:00 | 200 |
| | | S- 20 | | | | |
| VISITING OFFICER | | S- 21 | Wm. McDaniel | M. Daniel | 5:40A | 3:20 |
| HALL #2 (VISITING) | | S- 22 | K. Fuller--OT | Fuller | 546 | 3:00 |
| VISITING YARD ROVER | | S- 42 | A. McQueen | | | |
| ROVER | | S- 31 | | | | |
| ROVER | | S- 32 | D. Rollins | D. Rollins | 0530 | 200 |
| ROVER | | S- 33 | | | | |
| ROVER | | S- 34 | | | | |
| LOBBY OFFICER | | S- 38 | R. Kendrick | R. Kendrick | 550 | 3:00 |
| SHAKEDOWN ROVER | | S- 39 | R. Anderson | | 5:45 | 3:00 |
| SHAKEDOWN OFFICER | | S- 40 | F. Lawrence-OT | F. Lawrence | 6:00 Am | 3:00 |
| INSTITUTIONAL ROVER | | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 32 | A-DORM | 42 | T. Allen | E. Webster (AL) |
| JUICE LINE | 36 | B-DORM | 32 | F. Grant | S. James (SL) |
| EXIT DOOR | | C-DORM | 33 | M. Muhammad | J. Richards (AL) |
| SIDE WALK | 33 | D-DORM | 38 | D. Noble | B. Jackson CALL-IN |
| SPOON COU | 32 | E-DORM | 39 | J. Boddorf | R. Givan    CALL-IN |
| CUB# 1 | | G-DORM | 12&36 | L. Carter | Sgt. S. Rogers   OFF-E |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | |
| PILL CALL | 33 | | | L. Yelder | |
| 1ST FENCE CK | 21 | | | F. Pearson | |
| 2ND FENCE CK | 32 | | | | |
| 3RD FENCE CK | 33 | | | Sgt. Givens | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

**Staton Correctional Center**
**First Shift Duty Roster**

Date: 4/30/2006                                                        Day: Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 1 | | | | |
| Asst. Commander | S- 3 | Sgt. G. Givens | | 5:25A | 501 |
| Clerk/ Control | | | | | |
| A-Dorm | S- 7 | J. Burnett | | 5:45 | 200 |
| B-Dorm | S- 8 | R. Lewis | | 5:55 | 200 |
| C-Dorm | S- 9 | F. Grant | | 5:50 | 200 |
| D-Dorm | S-10 | M. Muhammad | | | 200 |
| E-Dorm | S-11 | R. Givan | | 5:55 | 2PM |
| G-Dorm | S-12 | S. McNabb--OT | | 550 | 200 |
| G-Rover | S-36 | J. C. Jones | | 0550 | 1400 |
| G-Rover | S-37 | J. Lindsey--OT | | 5:30 | 200 |
| H-Dorm-Cube | S-13 | M. Davis--OT | mDavis | 5:50 | 200 |
| Infirmary Officer | S-20 | | | | |
| Tower       1 | S-15 | D. Noble | | 5:52 | 800 |
| Tower       2 | S-16 | T. Allen | | 5:40 | 208pm |
| Tower       3 | S-17 | L. Carter --OT | | 555 | 210 |
| Tower       4 | S-18 | E. Booker | | 5:50 | 200 |
| Tower       5 | S-19 | B. Gullatte | B. | 5:55 | 2:00 |
| Back Gate | S-14 | | | | |
| Hall # Visiting --A | S-22 | K. Fuller--OT | | 540 | 200 |
| Rover/ count relief--B | S-31 | | | | |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | | | | |
| Institutional Rover | S-41 | D. Rollins | | 0530 | 200 |
| Lobby Officer  --C | S-42 | E. Webster | E. Webste | 5:45 | 3:01 |
| Visitation Officer | S-40 | Wm. McDaniel | | 5:00 | 3:00 |
| ShakedownOfficer-- D | S-39 | R. Anderson | | 5:40 | 3:00 |
| ShakedownOfficer--E | S-43 | B. Jackson | B. Jackson | 5:50 | 300 |
| Visitation Yard Rover | S-25 | | | | |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | B. LaFogg | S |
| Juice Line Officer | | L. Carter | S. James (SL) | |
| Spoon count | | Wm. Smith | J. Richards (HL) | |
| Cube # 1 | | A. McQueen | | |
| Pill Call Escort | | L. Yelder | | |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 40 | R. Kendrick | | |
| 2nd Fence check | 39 | S. McNabb | | |
| 3rd Fence check | 42 | Lt. Copeland/Sgt. Rogers | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**