# NOTICE OF CORRECTION

**From: Clerk's Office**

**Case Style: McClease v. Alabama Department of Corrections**

**Case Number: 2:07-cv-00019-MHT**

**Referenced Pleading: Exhibits B, C, E1, E2, E3, E4  -   Attachments to doc. 19**

**This Notice of Correction was filed in the referenced case this date to correct the PDF documents attached to this notice. Please see the correct PDF documents to this notice.**

## HARASSMENT AND DISCRIMINATION
### Complaint Form

Name Joel J McClease                    Date 11-23-05

Institution/Division Staton            Job Classification Corr Officer I

Supervisor's Name LT. Pittman          Section/Shift 3rd

Nature of complaint Working female officers on
certain post. Such as A + B + D Dorms
not yad C, E, Tower, Hospital

Remedy Sought all of us are correctional officer
we all get hazardous duty pay. Work The
female the same post as we do.

Joel J McClease Col
Signature of Complainant

| Date Filed | Date Completed |
|---|---|
| Step 1: | Step 1: |
| Step 2: | Step 2: |
| Step 3: | Step 3: |

Decision at Step: _____

Signature of Responder          Date          Title

DEFENDANT'S
EXHIBIT
B

ADOC Form 206
Revision Date: January 2004

AR206 – January 27, 2004

I tried writing a grievance but at step one I get retaliate against and it cost me money and a reprimant. So that my reason for by-passing step 1&2. I also talk to Warden Thomas he seem to agree with Lt. Pittman. This is not just happening on 3rd shift. It's all shifts.

AR206 – January 27, 2004





*State of Alabama*

*Alabama Department of Corrections*

301 S. Ripley Street
P. O. Box 301501
Montgomery, AL 36130

**BOB RILEY**
GOVERNOR

**RICHARD F. ALLEN**
COMMISSIONER

# M E M O R A N D U M

TO:     Joel McClease
        Correctional Officer I

FROM:   Roy Hightower, Institutional Coordinator

SUBJ:   Grievance #  05-72

DATE:   February 16, 2006

Your grievance was received in this office and has been evaluated.  As you know, the Alabama Department of Corrections (ADOC) is firmly committed to providing a work environment that is free of discrimination.  The ADOC maintains a strict policy prohibiting all forms of unlawful harassment, including sexual harassment.

After meeting with you at State Correctional Facility on January 30, 2006, and looking into this matter, I have made a determination in this case.  The final decision within the ADOC is as follows:

**Basis for complaint:**
Officer McClease claims that female officers are only assigned certain posts.  These posts are dorms C, E, towers and the hospital.

**Remedy sought:**
Officer McClease would like the female officers to work the same posts as the male officers.

**Facts:**
The record shows a difference in the post assignments of female officers.  Female officers were assigned certain posts considered undesirable.

**Decision:**
All posts will be rotated, regardless of gender.



DEFENDANT'S
EXHIBIT
C

Page 2
    Grievance
Step III


Again, this decision is final within the ADOC.  We wish you continued success in your career within the Alabama Department of Corrections.  If you have any questions, please contact me at  (334) 353-3872.

RH/sb

cc:    Leon Forniss, Warden
       Kim Thomas, General Counsel

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT **DUTY ROSTER**

**DATE: 10/1/2005**                                    **DAY: SATURDAY**

| DUTY POST | | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | | | | |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5140m | 10:00pm |
| CLERK /CONTROL | | | J. Hunter--OT | | 5:30 | 2pm |
| A-DORM | | S- 7 | J. C. Jones | | | |
| B-DORM | | S- 8 | A. Crenshaw | | 6630 | 2:60 |
| C-DORM | | S- 9 | F. Grant--OT | | 530 | |
| D-DORM | | S- 10 | M. Muhammad--OT | | 555 | |
| E-DORM | | S- 11 | A. McQueen | | 5:50 | |
| G-DORM | | S- 12 | R. Rawlinson--OT | R. R. | 550 | |
| G-DORM | | S- 36 | J. Richards | | 570 | |
| G-DORM   ROVER | | S- 37 | | | | |
| H-DORM   CUBE | | S- 13 | B. LaFogg | | 5:40 | |
| TOWER     1 | | S- 15 | L. Oakman--OT | | | |
| TOWER     2 | | S- 16 | E. Booker | | 5:53 | |
| TOWER     3 | | S- 17 | J. Johnson--OT | | 6:00 | |
| TOWER     4 | | S- 18 | R. Givan | | 5:55 | |
| TOWER     5 | | S- 19 | C. Jackson--OT | | | |
| | | S- 20 | | | | |
| VISITING OFFICER | | S- 21 | Wm. McDaniel | | 5:40 | 3:00 |
| HALL #2 (VISITING) | | S- 22 | K. Fuller--OT | | 5:40 | 3:00 |
| VISITING YARD ROVER | | S- 42 | J. Burnett | | 580 | 30° |
| ROVER | T-1 | S- 31 | P. Ashworth--OT | | 580 | |
| ROVER | | S- 32 | R. Lewis | R Lewis | 58 | |
| ROVER | | S- 33 | | | | |
| ROVER | | S- 34 | J. Lindsey--OT | | 5330 | |
| LOBBY OFFICER | | S- 38 | R. Anderson | | 5:33 | 3:01 |
| SHAKEOWN ROVER | | S- 39 | L. Parker | | 550 | |
| SHAKEDOWN OFFICER | | S- 40 | F. Lawrence--OT | | 6:10Am | |
| INSTITUTIONAL   ROVER | | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 21 | T. Allen | R. Kendrick | AL |
| JUICE LINE | 36 | B-DORM | 34 | F. Grant | E. Webster | AL |
| EXIT DOOR | | C-DORM | 39 | M. Muhammad | S. McNabb | AL |
| SIDE WALK | 34 | D-DORM | 31 | D. Noble | D. Rollins | AL |
| SPOON COU | 38 | E-DORM | 42 | J. Boddor | LT. W. Copeland | AL |
| CUB# 1 | | G-DORM | 36&37 | L. Carter | B. Jackson | SL |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | S. James | SL |
| PILL CALL | 34 | | | L. Yelder | | |
| 1ST FENCE CK | 32 | | | | | |
| 2ND FENCE CK | 34 | | | | | |
| 3RD FENCE CK | 31 | | | Sgt. Givens | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."


DEFENDANT'S EXHIBIT
E-1

**Staton Correctional Center**
**First Shift Duty Roster**

Date:  10/2/2005                                                        Day:  Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S-1 | Lt. W. Copeland--OT | | | |
| Asst. Commander | S-3 | Sgt. G. Givens | | 5:21 | 3:00P |
| Clerk/ Control | | J. Hunter--OT | | 5:35 | 2 pm |
| A-Dorm | S- 7 | P. Ashworth--OT | | 545 | |
| B-Dorm | S- 8 | S. James | | 5:30 | |
| C-Dorm | S- 9 | F. Grant | | 5:32 | |
| D-Dorm | S-10 | M. Muhammad | | 5:53 | |
| E-Dorm | S-11 | B. Jackson | | 5:59 | 200 |
| G-Dorm | S-12 | S. McNabb--OT | | 5:45 | 2:00 |
| G-Rover | S-36 | E. Booker | | 5:52 | |
| G-Rover | S-37 | V. Norman--OT | | 555 | 4:00 |
| H-Dorm—Cube | S-13 | B. LaFogg | | 5:40 | |
| Infirmary Officer | S-20 | | | | |
| Tower       1 | S-15 | L. Carter--OT | | 555 | |
| Tower       2 | S-16 | R. Givan | | 555A | |
| Tower       3 | S-17 | J. Burnett | | 5:45 | |
| Tower       4 | S-18 | D. Noble | | 5:50 | |
| Tower       5 | S-19 | T. Allen | | 5:32 | |
| Back Gate | S-14 | | | | |
| Hall # Visiting | S-22 | K. Fuller        admin | | 540 | 3:00 |
| Rover/ count relief | S-31 | J. Lindsey--OT | | 5:30 | |
| Rover /count relief | S-32 | J. Richards     admin | | 5:30 | |
| Rover/count relief | S-33 | A. Crenshaw--OT | | 5:50 | |
| Institutional Rover | S-41 | K. Christian--OT | | 5 Am | 2:00 |
| Lobby Officer | S-42 | E. Webster        E | | 5:40 | |
| Visitation Officer | S-40 | Wm. McDaniel  D | | 5:40 | 3:00 |
| ShakedownOfficer | S-39 | R. Anderson     B | | 5:33 | |
| ShakedownOfficer | S-43 | L. Parker        C | | 550 | |
| Visiting Yard Rover | S-25 | R. Lewis         A | | 550 | |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | D. Rollins | A |
| Juice Line Officer | | L. Carter | J. C. Jones | H |
| Spoon count | S3 | Wm. Smith | | |
| Cube # 1 | | A. McQueen | | |
| Pill Call Escort | | L. Yelder | | |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 41 | R. Kendrick | | |
| 2nd Fence check | 32 | S. McNabb | | |
| 3rd Fence check | 36 | | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

## FIRST SHIFT **DUTY ROSTER**

**DATE: 10/3/2005**                                                                 **DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland--OT | | 5:50A | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers--OT | | 5:47Am | 2:20p |
| ASST. COMMANDER | S-3 | | | | |
| **CLERK /CONTROL** | | Sgt. G. Givens | | 5:39 | 2:17 |
| A-DORM | S-7 | Wm. McDaniel | | 5:35 | 2:09 |
| B-DORM | S-8 | R. Givan | | 5:55A | |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | |
| E-DORM | S-11 | L. Parker | | 550 | |
| G-DORM | S-12 | S. McNabb--OT | | | |
| G-DORM   ROVER | S-36 | | | | |
| TOWER  5 | S-37 | D. Noble  fwa | | 5:53 | |
| H-DORM   CUBE | S-13 | B. LaFogg | | 5:42 | 2:04 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 755 | |
| TOWER      1 | S-15 | E. Booker | | 5:55 | |
| TOWER      2 | S-16 | Q. Walton--OT | Q. Walton | 5:55 | |
| TOWER      3 | S-17 | L. Richardson--OT | Richard | 6:00 | |
| TOWER      4 | S-18 | R. Bass--OT | | | |
| TOWER      5 | S-19 | B. Jackson | | | |
| **Back Gate  Officer** | S-14 | **R. Kendrick--OT** | | 550 | |
| Maintenance Officer | S-21 | | | | |
| Custodial Officer | S-26 | Wm. Smith  fwa | | 5:55 | |
| Laundry Officer | S-40 | L. Carter | | 555 | |
| **Institutional Rover** | S-41 | **R. Anderson**  fwa | | | |
| ROVER | S-31 | T. Allen  fwa | Thomas Allen | 500Am | 4:00pm |
| TOWER 4 | S-32 | J. C. Jones | | 0550 | 4:09 |
| ROVER  behind c&d | S-33 | M. Davis--OT | m Davis | 0550 | |
| ROVER | S-34 | A. Latimore | | 555 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR  OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 33 | A. Crenshaw | L. Yelder | SL |
| JUICE LINE | 26 | B-DORM | 33 | R. Kendrick | D. Rollins | AL |
| EXIT DOOR | | C-DORM | 41 | S. McNabb | J. Boddorf | AL |
| SIDE WALK | 37 | D-DORM | 41 | A. McQueen | E. Webster | AL |
| SPOON COU | S3 | E-DORM | 14 | R. Anderson | J. Hunter | SL |
| CUB# 1 | | G-DORM | 12&37 | J. Burnett | | 800 |
| T/S ESCORT | 26 | ADMIN | 26&40 | S. James | | |
| PILL CALL | | | | J. Richards | | |
| 1ST FENCE CK | 33 | | | | | |
| 2ND FENCE CK | 37 | | | Sgt. S. Rogers | | |
| 3RD FENCE CK | 41 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: "Successful People See Opportunities, Not Problems."

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 10/4/2005**                                              **DAY: Tuesday**

| DUTY POST | | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | 5:40a | 2:50 |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 2:12p | 2:00 |
| ASST. COMMANDER | | S-3 | | | | |
| **CLERK /CONTROL** | | | Sgt. G. Givens | | 5:30 | 2:00 |
| A-DORM | | S-7 | J. C. Jones | | 05:30 | |
| B-DORM | | S-8 | E. Booker | | 5:00 | |
| C-DORM | | S-9 | F. Grant | | 5:50 | |
| D-DORM | | S-10 | M. Muhammad | | 5:55 | |
| E-DORM | | S-11 | T. Allen | | 5:40 | |
| G-DORM | | S-12 | S. McNabb | | 5:50 | |
| G-DORM   ROVER | | S-36 | | | | |
| G-DORM   ROVER | | S-37 | | | | |
| H-DORM   CUBE | | S-13 | B. LaFogg | | 5:45 | 2:02 |
| INFIRMARY OFFICER | | S-20 | R. Lewis | | 5:55 | |
| | | | | | | |
| TOWER 1 | | S-15 | Wm. McDaniel | | 5:37 | 2:00 |
| TOWER 2 | | S-16 | R. Givan | | 5:55 | |
| TOWER 3 | | S-17 | A. Crenshaw | | 5:50 | |
| TOWER 4 | | S-18 | J. Burnett--OT | | 5:50 | |
| TOWER 5 | | S-19 | D. Noble | | 5:58 | col |
| | | | | | | |
| INSTITUTIONAL ROVER | | S-41 | **R. Kendrick** | | 5:50 | |
| ROVER | | S-31 | | | | |
| ROVER   behind c&d | | S-33 | Q. Walton--OT | | 5:52 | |
| ROVER | | S-34 | | | | |
| ROVER | | S-38 | E. Webster | | 5:45 | |
| | | | A. Latimore | | 5:56 | |
| **BACKGATE** | | S-14 | L. Yelder | | 5:55 | 2:00 |
| LAUNDRY OFFICER | | S-40 | Wm. Smith | | 5:55 | |
| Custodial Officer | | S-26 | | | | |
| Maintenance Officer | | S-21 | J. Hunter | | 6:33a | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | R. Anderson | D. Rollins | AL |
| JUICE LINE | 37 | B-DORM | 33 | J. Burnett | J. Boddorf | AL |
| EXIT DOOR | | C-DORM | 38 | S. James | L. Carter | AL |
| SIDE WALK | 38 | D-DORM | 38 | J. Richards | A. McQueen | SL |
| SPOON COU | S3 | E-DORM | 14 | B. Jackson | MS. F. Pearson | SL |
| CUB# 1 | | G-DORM | 12&37 | L. Parker | K. Carly | 755 |
| T/S ESCORT | 38 | ADMIN | 40 | | | |
| PILL CALL | 37 | | | | | |
| 1ST FENCE CK | 38 | | | | | |
| 2ND FENCE CK | 37 | | | | | |
| 3RD FENCE CK | 37 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning
my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE:  10/5/2005                                    DAY: WEDNESDAY

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:50 | 2:15 |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens | | 5:00 | |
| A-DORM | S-7 | A. McQueen | | 5:50 | 2:00 |
| B-DORM | S-8 | A. Crenshaw | | 5:50 | |
| C-DORM | S-9 | F. Grant | | 5:30 | |
| D-DORM | S-10 | M. Muhammad | | 5:45 | 2:00 |
| E-DORM | S-11 | D. Noble | | 5:52 | 2:00 |
| G-DORM | S-12 | Sgt. C. T. Jenkins-OT | | 5:55 Am | 2:00 |
| G-DORM | S-36 | S. McNabb | | 5:53 | |
| G-DORM   ROVER | S-37 | Wm. McDaniel | | 5:40 | 2:00 |
| H-DORM   CUBE | S-13 | B. LaFogg--OT | | 5:45 | 2:04 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 5:47 | |
| TOWER        1 | S-15 | R. Anderson | | 5:45 | |
| TOWER        2 | S-16 | S. James | | 5:30 | |
| TOWER        3 | S-17 | J. C. Jones--OT | | 0530 | |
| TOWER        4 | S-18 | J. Richards | | 570 | |
| TOWER        5 | S-19 | J. Burnett | | 5:47 | |
| INSTITUTIONAL  ROVER | S-41 | **R. Kendrick** | | 5:55 | |
| Rover | S-31 | | | | |
| ROVER  behind c&d | S-32 | J. Boddorf | | 5:45 | |
| ROVER | S-34 | | | | |
| ROVER | S-38 | E. Webster | E. Webster | 5:50 | |
| ROVER | | | | | |
| BACKGATE | S14 | L. Yelder | | 5:35 | 200 |
| CUSTODIAL OFFICER | S-26 | A. Latimore | | 5:55 | |
| Maintenance Officer | S-21 | J. Hunter | | 7:00 | |
| LAUNDRY OFFICER | S-40 | Wm. Smith | | 5:55 | |

| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | D. Rollins | AL |
|---|---|---|---|---|---|---|
| JUICE LINE | 32 | B-DORM | 32 | L. Parker | T. Allen | SL |
| EXIT DOOR | | C-DORM | 33 | E. Booker | M. F. Pearson | SL |
| SIDE WALK | 37 | D-DORM | 33 | R. Givan | L. Carter | AL |
| SPOON COU | S3 | E-DORM | 14 | J. C. Jones | K. Cook | 7:57 |
| CUB# 1 | | G-DORM | 12&37 | B. LaFogg | | |
| T/S ESCORT | 32 | **ADMIN** | 26&40 | | | |
| PILL CALL | 41 | | | | | |
| 1ST FENCE CK | 38 | | | | | |
| 2ND FENCE CK | 32 | 3FENCE | 41 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day:   **"Leadership is action, Not position."**

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/6/2005**                                             DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | | | | |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:50A | |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | | Sgt. G. Givens | | 5:88A | |
| A-DORM | | S-7 | S. James | | 5:30 | |
| B-DORM | | S-8 | J. Richards | | 530 | |
| C-DORM | | S-9 | F. Grant | | 550 | |
| D-DORM | | S-10 | M. Muhammad | | 5:56 | |
| E-DORM | | S-11 | R. Anderson | | 5:35 | |
| G-DORM | | S-12 | S. McNabb | | 5:85 | |
| G-DORM  ROVER | | S-36 | Sgt. C. T. Jenkins--OT | | 5:52 | |
| G-DORM  ROVER | | S-37 | J. Burnett  fwa | | 5:48 | |
| H-DORM  CUBE | | S-13 | D.Noble | | 5:50 | |
| Infirmary Officer | | S-20 | R. Lewis--OT | | 5:70 | |
| TOWER  1 | | S-15 | J. Boddorf | | 5:30 | |
| TOWER  2 | | S-16 | Wm. McDaniel--OT | | 5:40 | |
| TOWER  3 | | S-17 | A. Crenshaw | | 5:55 | |
| TOWER  4 | | S-18 | B. Jackson | | 5:55 | |
| TOWER  5 | | S-19 | L. Parker | | 430 | |
| INSTITUTIONAL Rover | | S-41 | R. Kendrick  fwa | | 6:00 | |
| ROVER / count relief  A | | S-31 | | | | |
| ROVER behind c&d  B | | S-32 | A. McQueen | | 5:50 | |
| ROVER / count relief  C | | S-33 | | | | |
| ROVER / count relief  D | | S-34 | E. Webster--OT | | 5:40 | |
| ROVER / count relief | | S-35 | | | | |
| | | | A. Latimore | | 5:58 | |
| BACKGATE  E | | S-14 | L. Yelder | | 5:55 | |
| CUSTODIAL OFFICER | | S-26 | | | | |
| LAUNDRY OFFICER | | S-40 | Wm. Smith | | 555 | |
| Maintenance  Officer | | S-39 | J. Hunter | | 7:00 | |

| ASSIGNMENTS | | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|
| ENTRANCE | 32 | | E. Booker | Ms. F. Pearson | SL |
| SIDEWALK | 41 | | | | |
| JUICE LINE | 31 | | R. Givan | L. Carter | AL |
| EXIT DOOR | | | J. C. Jones | T. Allen | SL |
| SPOON COU | S3 | | B. LaFogg | Lt. W. Copeland | SL |
| CUB# 1 | | | R. Lewis | K. Carter | |
| T/S ESCORT | 32 | | Wm. McDaniel | | |
| PILL CALL | 31 | | D. Rollins | | |
| 1ST FENCE CK | 34 | | E. Webster | | |
| 2ND FENCE CK | 31 | | 3RD FENCE CK  32 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

# "Self-imposed limitations keep most people from moving forward."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **10/7/2005**                                    DAY: **FRIDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Willie Copeland | 5:50 | 2:00 pm |
| ASST. COMMANDER | | S-2 | | | | |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | | Sgt. G. Givens-OT | | 5:56 | 2:00 |
| A-DORM | | S-7 | L. Davis--OT | | 5:55 | |
| B-DORM | | S-8 | (J. Boddorf) | | 1:45 | |
| C-DORM | | S-9 | R. Anderson | | 5:35 | |
| D-DORM | | S-10 | M. Muhanmad-OT | M. Muhammad | 5:35 | 2:00 |
| E-DORM | | S-11 | (L. Parker) | | 5:35 | 3:00 |
| G-DORM | | S-12 | S. McNabb | | 5:55 | |
| G-DORM   ROVER | | S-36 | A. McQueen | | 5:50 | |
| G-DORM   ROVER | | S-37 | A. Crenshaw | | 5:50 | |
| H-DORM   CUBE | | S-13 | J. Burnett | | 5:40 | 2:10 |
| Infirmary Officer | | S-20 | (B. Jackson) | | 5:55 | 2:15 |
| TOWER      1 | | S-15 | E. Booker | | 5:54 | |
| TOWER      2 | | S-16 | J. C. Jones | | 0558 | 1815 |
| TOWER      3 | | S-17 | S. James | | 5:30 | |
| TOWER      4 | | S-18 | R. Givan | | 5:55 | |
| TOWER      5 | | S-19 | B. LaFogg | | 5:55 | |
| INSTITUTIONAL Rover | | S-41 | R. Kendrick | | 5:55 | 2:10 |
| ROVER / count relief -A | | S-31 | | | | |
| ROVER count relief - B | | S 32 | | | | |
| ROVER / count relief | | S-33 | G. Davis--OT | | 1:55 1/2 | 2:00 |
| ROVER / count relief-C | | S-34 | | | | |
| ROVER behind c&d -D | | S-35 | J. Richards | | 530 | |
| | | | A. Latimore | | | |
| BACKGATE        E | | S-14 | L. Yelder | L. Yelder | 5:55 | 2:00 |
| CUSTODIAL OFFICER | | S-26 | | | | |
| LAUNDRY OFFICER | | S-40 | Wm. Smith | | 555 | |
| Maintenance  Officer | | S-39 | J. Hunter | | 6:55am | 3:00 pm |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 33 | R. Lewis/Sgt. G. Givens | Ms. F. Pearson | SL |
| SIDEWALK | 41 | | | |
| JUICE LINE | 35 | Wm. McDaniel | L. Carter | AL |
| EXIT DOOR | | D. Rollins | Sgt. S. Rogers | AL |
| SPOON COU | S3 | E. Webster | K. Carter | |
| CUB# 1 | | T. Allen | | |
| T/S ESCORT | 33 | F. Grant | | |
| PILL CALL | 35 | M. Muhammad | | |
| 1ST FENCE CK | 41 | D. Noble | | |
| 2ND FENCE CK | 33 | 3RD FENCE CK    35 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 10/8/2005**  **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Will Copeland | 5:40A | 3/15P |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | Sandra Rogers | 5:50A | 3:15P |
| CLERK /CONTROL | | L. Parker | | 5:37 | |
| A-DORM | S- 7 | J. Lindsey--OT | J. Lindsey | 5:30 | |
| B-DORM | S- 8 | J. C. JONES | | | |
| C-DORM | S- 9 | F. Grant--OT | | 5:30 | |
| D-DORM | S- 10 | M. Muhammad--OT | M. Muhammad | 5:55 | |
| E-DORM | S- 11 | R. Rawlinson--OT | R. Ra | 5:50 | |
| G-DORM | S- 12 | C. Jackson--OT | C. Jackson | 5:50A | |
| G-DORM | S- 36 | D. Rollins | | 0520 | 808P |
| G-DORM ROVER | S- 37 | E. Booker | | 5:55 | |
| H-DORM CUBE | S- 13 | S. James | S. James | 5:30 | |
| TOWER 1 | S- 15 | A. McQueen | A. McQueen | 5:50 | |
| TOWER 2 | S- 16 | R. Anderson | | 5:40 | |
| TOWER 3 | S- 17 | B. LaFogg | | 5:50 | 2:04 |
| TOWER 4 | S- 18 | J. Boddorf--OT | J. Boddorf | 5:40 | |
| TOWER 5 | S- 19 | A. Crenshaw | A. Cren | 5:50 | |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. Smith--OT | Wm Smith | 555 | |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | K. Fuller | 540 | 3:00 |
| VISITING YARD ROVER | S- 42 | R. Lewis | | 558 | |
| ROVER | S- 31 | Wm. McDaniel | Wm McDaniel | 5:40 | 700 |
| ROVER | S- 32 | | | 0550 | |
| ROVER | S- 33 | J. Hunter--OT | J. Hunter | 555 | 2pm |
| ROVER | S- 34 | R. Givan | | 5:55 | |
| LOBBY OFFICER | S- 38 | R. Kendrick | | 555 | |
| SHAKEKDOWN ROVER | S- 39 | E. Webster | E. Webster | 5:40 | |
| SHAKEDOWN OFFICER | S- 40 | B. Jackson | | 5:51 | 3:00 |
| INSTITUTIONAL ROVER | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 21 | T. Allen | J. Richards | AL |
| JUICE LINE | 33 | B-DORM | 42 | F. Grant | S. McNabb | AL |
| EXIT DOOR | | C-DORM | 33 | M. Muhammad | J. Burnett | AL |
| SIDE WALK | 34 | D-DORM | 38 | D. Noble | | |
| SPOON COU | 38 | E-DORM | 39 | J. Boddorf | | |
| CUB# 1 | | G-DORM | 12&37 | L. Carter | | |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | | |
| PILL CALL | 31 | | | L. Yelder | | |
| 1ST FENCE CK | 31 | | | | | |
| 2ND FENCE CK | 34 | | | | | |
| 3RD FENCE CK | 33 | | | Sgt. Givens | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

## "Leadership is something you do **with** people, not **to** people."

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE:** 10/9/2005

**DAY: SUNDAY**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland--OT | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:24 | 3:00 |
| CLERK /CONTROL | | J. Hunter--OT | | 5:58 | 2 pm |
| A-DORM | S-7 | R. Givan | | 5:59 | |
| B-DORM | S-8 | C. Jiles --OT | | 5:55 | |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00pm |
| E-DORM | S-11 | E. Booker | | 5:58 | |
| G-DORM | S-12 | S. McNabb--OT | | 5:38 | 2:00 |
| G-DORM ROVER | S-36 | | | | |
| G-DORM ROVER KIT | S-37 | P. Ashworth--OT | Ashworth | 540 | 2pm |
| H-DORM CUBE | S-13 | B. LaFogg | | 5:42 | 2:00 |
| BACKGATE | S-14 | | | | |
| TOWER 1 | S-15 | J. C. Jones | | 0550 | 1400 |
| TOWER 2 | S-16 | S. James | | 5:30 | |
| TOWER 3 | S-17 | L. Carter--OT | | 555 | 2:00 |
| TOWER 4 | S-18 | L. Parker | | 5:55 | |
| TOWER 5 | S-19 | D. Noble | | 5:49 | 2:00 |
| VISITING OFFICER | S-21 | Wm. McDaniel | | 5:40 | 3:00 |
| HALL #2 (VISITING) | S-22 | K. Fuller--OT | | 5:40 | |
| INSTITUTIONAL ROVER | S-41 | D. Rollins | | 0530 | 2:00 |
| ROVER | S-31 | | | | |
| ROVER | S-34 | | | | |
| LOBBY OFFICER | S-38 | R. Anderson | | 5:30 | |
| SHAKEOWN ROVER | S-39 | E. Webster | E. Webster | 5:45 | |
| SHAKEDOWN ROVER | S-40 | B. Jackson | | 5:55 | 3:00 |
| VISITING YARD ROVER | S-42 | R. Lewis | | 755 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | | A-DORM | 41 | J. Boddorf | J. Richards | AL |
| JUICE LINE | | B-DORM | 38 | L. Carter | T. Allen | SL |
| EXIT DOOR | | C-DORM | 39 | Wm. Smith | J. Burnett | AL |
| SIDE WALK | | D-DORM | 42 | A. McQueen | | |
| SPOON COU | | E-DORM | 40 | L. Yelder | | |
| CUB# 1 | | G-DORM | 12&37 | A. Crenshaw | | |
| T/S ESCORT | | ADMIN | 22 | R. Kendrick | | |
| PILL CALL | 41 | | | S. McNabb | | |
| 1ST FENCE CK | 7 | | | Sgt. S. Rogers | | |
| 2ND FENCE CK | 41 | 3RD FENCE | 8 | Lt. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Self-imposed limitations **KEEP MOST PEOPLE** from moving forward."

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 10/10/2005**     **DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. W. Copeland--OT | | | |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens | | 5:04 | 2:01 |
| A-DORM | S-7 | Wm. McDaniel | | 5:40 | 2:00 |
| B-DORM | S-8 | E. Booker | | 5:55 | |
| C-DORM | S-9 | F. Grant | | 5:30 | |
| D-DORM | S-10 | M. Muhammad | | | |
| E-DORM | S-11 | L. Parker | | | 1:00 pm |
| G-DORM | S-12 | S. McNabb--OT | | 3:57 | |
| G-DORM ROVER | S-36 | | | | |
| G-DORM ROVER | S-37 | J. C. Jones | | 0550 | 14:00 |
| H-DORM CUBE | S-13 | B. LaFogg | | 5:44 | 2:00 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 555 | |
| TOWER 1 | S-15 | D. Noble | | 5:55 | |
| TOWER 2 | S-16 | J. Boddorf | | 5:40 | |
| TOWER 3 | S-17 | R. Givan | | 5:55 | |
| TOWER 4 | S-18 | A. Crenshaw--OT | | 5:50 | |
| TOWER 5 | S-19 | E. Webster | | 5:30 | 2:40 |
| Back Gate Officer | S-14 | | | | |
| Maintenance Officer | S-21 | | | | |
| Custodial Officer | S-26 | Wm. Smith   fwa | | 555 | |
| Laundry Officer | S-40 | L. Carter | | 555 | |
| Institutional Rover fwa | S-41 | R. Kendrick--OT | | 550 | |
| ROVER | S-31 | B. Jackson   fwa | | 5:58 | 2:00 |
| ROVER | S-32 | D. Rollins | | 0530 | |
| ROVER | S-33 | | | | |
| ROVER | S-34 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | | A-DORM | 41 | A. Crenshaw | Ms. F. Pearson | SL |
| JUICE LINE | | B-DORM | 41 | R. Kendrick | T. Allen | SL |
| EXIT DOOR | | C-DORM | 31 | S. McNabb | J.Hunter | HL |
| SIDEWALK | | D-DORM | 31 | A. McQueen | L. Yelder | HL |
| SPOON COU | S3 | E-DORM | 14 | R. Anderson | | |
| CUB# 1 | | G-DORM | 12&37 | J. Burnett | | |
| T/S ESCORT | 41 | ADMIN | 32 | S. James | | |
| PILL CALL | 31 | | | J. Richards | | |
| 1ST FENCE CK | 32 | | | | | |
| 2ND FENCE CK | 31 | | | Sgt. S. Rogers | | |
| 3RD FENCE CK | 41 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 10/11/2005**                                **DAY: Tuesday**

| DUTY POST | | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | 5:50 | 2:30 pm |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:57 | |
| ASST. COMMANDER | | S-3 | | | | |
| **CLERK /CONTROL** | | | Sgt. G. Givens | | 5:23 | 2:25 |
| A-DORM | | S-7 | J.C. Jones | | 0650 | 1400 |
| B-DORM | | S-8 | R. Givan | | 5:559 | |
| C-DORM | | S-9 | F. Grant | | 530 | |
| D-DORM | | S-10 | M. Muhammad | | 5:55 | 2:00 pm |
| E-DORM | | S-11 | D. Noble | | 5:50 | 2100 |
| G-DORM | | S-12 | D. Rollins | | 0530 | 200 |
| G-DORM ROVER fwa | | S-36 | Sgt. C. T. Jenkins--OT | | 5:45a | |
| G-DORM ROVER | | S-37 | | | | |
| H-DORM CUBE | | S-13 | B. LaFogg | | 5:50 | 2:00 |
| INFIRMARY OFFICER | | S-20 | R. Lewis | | 560 | |
| TOWER 1 | | S-15 | J. Burnett--OT | | 5:45 | 2:00 |
| TOWER 2 | | S-16 | E. Booker | | 5:55 | |
| TOWER 3 | | S-17 | Q. Walton--OT | | 5:55 | |
| TOWER 4 | | S-18 | R. Anderson--OT | | 5:45 | |
| TOWER 5 | | S-19 | A. Crenshaw | | 5:50 | |
| **INSTITUTIONAL ROVER** | | S-41 | **R. Kendrick** | | 5:50 | |
| ROVER fwa | | S-31 | A. McQueen | | 5:50 | |
| ROVER | | S-33 | E. Webster | | 5:40 | |
| ROVER | | S-34 | | | | |
| ROVER behind c&d | | S-38 | Wm McDaniel | | 5:46 | 200 |
| | | | A. Latimore | | | |
| **BACKGATE** | | S-14 | **L. Yelder** | | 5:55 | 200 |
| LAUNDRY OFFICER | | S-40 | | | | |
| Custodial Officer | | S-26 | Wm. Smith | | 555 | |
| Maintenance Officer | | S-21 | J. Hunter | | 7:00 | 3 pm |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | R. Anderson | Ms. F. Pearson | SL |
| JUICE LINE | 37 | B-DORM | 33 | J. Burnett | T. Allen | SL |
| EXIT DOOR | | C-DORM | 38 | S. James | S. McNabb | SL |
| SIDE WALK | | D-DORM | 38 | J. Richards | L. Carter | SL |
| SPOON COU | S3 | E-DORM | 14 | B. Jackson | J. Boddorf | SL |
| CUB# 1 | | G-DORM | 36&37 | L. Parker | R. Carter 800 | |
| T/S ESCORT | 33 | ADMIN | 26&40 | | | |
| PILL CALL | 37 | | | | | |
| 1ST FENCE CK | 33 | | | | | |
| 2ND FENCE CK | 41 | | | | | |
| 3RD FENCE CK | 38 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT **DUTY ROSTER**

**DATE: 10/12/2005**                                      **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:55A | 2:25P |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens | | 5:24am 2:00 |  |
| A-DORM | S-7 | A. Crenshaw | | 5:50 | |
| B-DORM | S-8 | A. McQueen | | 5:49 | |
| C-DORM | S-9 | F. Grant | | 5:30 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00pm |
| E-DORM | S-11 | D. Noble | | 5:55 | |
| G-DORM | S-12 | S. McNabb | | 5:50 | 2:00 |
| G-DORM | S-36 | | | | |
| G-DORM ROVER | S-37 | Wm. McDaniel fwa | | 5:40 | 2:00 |
| H-DORM CUBE | S-13 | B. LaFogg--OT | | 5:45 | 2:00 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 555 | |
| TOWER 1 | S-15 | S. James | | 5:35 | |
| TOWER 2 | S-16 | J. C. Jones--OT | | 0530 | 14:00 |
| TOWER 3 | S-17 | J. Burnett | | 550 | 2:00 |
| TOWER 4 | S-18 | J. Boddorf | | 5:30 | 2:00 |
| TOWER 5 | S-19 | R. Anderson | | 5:30 | |
| | | | | | |
| INSTITUTIONAL ROVER | S-41 | **R. Kendrick** | | 555 | 200 |
| Rover--behind C&D Dorm | S-31 | J. Hamm--OT | J. Hamm | 5:52 | |
| ROVER | S-32 | | | | |
| ROVER | S-34 | | | | |
| ROVER | S-38 | D. Rollins fwa | | 0530 | 930 |
| ROVER | | | | | |
| BACKGATE | S14 | L. Yelder | | 5:55 | 200 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 6:00 | |
| Maintenance Officer | S-21 | J. Hunter | | 7:00 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | Lt. W. Copeland | Admin |
| JUICE LINE | 38 | B-DORM | 31 | L. Parker | Ms. F. Pearson | SL |
| EXIT DOOR | | C-DORM | 38 | E. Booker | E. Webster | Admin |
| SIDE WALK | 37 | D-DORM | 38 | R. Givan | J. Richards | Admin |
| SPOON COU | S3 | E-DORM | 14 | J. C. Jones | T. Allen | SL |
| CUB# 1 | | G-DORM | 12&37 | B. LaFogg | Carter K 800 | |
| T/S ESCORT | 41 | ADMIN | 26&40 | | | |
| PILL CALL | 37 | | | | | |
| 1ST FENCE CK | 26 | | | | | |
| 2ND FENCE CK | 38 | 3FENCE | 37 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"Leadership is action, Not position."**

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/13/2005**                                              DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | | | | |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 3:30a | 2:30a |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | | Sgt. G. Givens | | 5:27 | 8:43 |
| A-DORM | | S-7 | J. Burnett | | 5:50 | 2:00 |
| B-DORM | | S-8 | J. Boddorf | | 5:50 | |
| C-DORM | | S-9 | F. Grant | | 5:30 | |
| D-DORM | | S-10 | M. Muhammad | | 5:55 | 2:00 pm |
| E-DORM | | S-11 | G. Davis--OT | | 5:50 n | |
| G-DORM | | S-12 | A. McQueen | | 5:49 | |
| G-DORM | | S-36 | S. McNabb | | 5:50 | |
| G-DORM ROVER | | S-37 | Sgt. C. T. Jenkins | | 5:55a | |
| H-DORM CUBE | | S-13 | Q. Walton--OT | | 5:55 | |
| Infirmary Officer | | S-20 | R. Lewis--OT | | 5:55 | 200 |
| TOWER 1 | | S-15 | D. Rollins--OT | | 05:30 | |
| TOWER 2 | | S-16 | S. James | | 5:30 | |
| TOWER 3 | | S-17 | M. Davis--OT | | 5:54 | |
| TOWER 4 | | S-18 | B. Jackson | | 5:53 | |
| TOWER 5 | | S-19 | L. Parker | | 5:48 | |
| INSTITUTIONAL Rover | | S-41 | **A. Crenshaw** fwa | | 5:50 | 2:0 |
| ROVER / count relief A | | S-31 | | | | |
| ROVER behind c&d | | S-32 | R. Anderdson | | 5:36 | |
| ROVER / count relief C | | S-33 | | | | |
| ROVER / count relief D | | S-34 | | | | |
| ROVER / count relief | | S-35 | D. Noble fwa | | 5:50 | |
| | | | | | | |
| **BACKGATE E** | | S-14 | Wm. McDaniel--OT | | 5:40 | 200 |
| **CUSTODIAL OFFICER** | | S-26 | **Wm. Smith** | | 555 | |
| **LAUNDRY OFFICER** | | S-40 | | | | |
| Maintenance Officer | | S-39 | J. Hunter | | 7:00 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 37 | E. Booker | Ms. F. Pearson | SL |
| SIDEWALK | 41 | | | |
| JUICE LINE | 35 | R. Givan | Lt. W. Copeland | Admin |
| EXIT DOOR | | J. C. Jones | J. Richards | Admin |
| SPOON COU | S3 | B. LaFogg | L. Yelder | SL |
| CUB# 1 | | R. Lewis | T. Allen | SL |
| T/S ESCORT | 35 | Wm. McDaniel | R. Kendrick | AL |
| PILL CALL | 37 | D. Rollins | L. Carter | AL |
| 1ST FENCE CK | 41 | E. Webster | K. Carter 800 | |
| 2ND FENCE CK | 35 | 3RD FENCE CK 36 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your
post assignment.

# "Self-imposed limitations keep most people from moving forward."

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/14/2005**                                              DAY: **FRIDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | | | | |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:55m | 2:10p |
| ASST. COMMANDER | | S-3 | Sgt. Jenkins -OT | | 5:52A | |
| CLERK /CONTROL | | | Sgt. G. Givens-OT | | 5:26 | 2:0p |
| A-DORM | | S-7 | A. Crenshaw | | 5:50 | |
| B-DORM | | S-8 | J. Boddorf | | | |
| C-DORM | | S-9 | F. Grant--OT | | 5:30 | |
| D-DORM | | S-10 | A. McQueen | | 5:55 | |
| E-DORM | | S-11 | L. Parker | | 555 | |
| G-DORM | | S-12 | R. Anderson | | 5:30 | |
| G-DORM | ROVER funeral | S-36 | E. Webster--OT | | 5:50 | |
| G-DORM | ROVER | S-37 | S. McNabb | | 5:55 | |
| H-DORM | CUBE | S-13 | P. Ashworth--OT | | 6Am | 2m |
| Infirmary Officer | | S-20 | B. Jackson | | 555 | |
| TOWER | 1 | S-15 | S. James | | 5:56 | |
| TOWER | 2 | S-16 | B. LaFogg | | 5:50 | |
| TOWER | 3 | S-17 | J. C. Jones | | 0550 | 14:10 |
| TOWER | 4 | S-18 | R. Givan | | 5:55A | |
| TOWER | 5 | S-19 | E. Booker | | 5:50 | |
| INSTITUTIONAL Rover | | S-41 | **R. Kendrick** | | 550 | |
| ROVER / count relief-A | | S-31 | G. Davis--OTfuneral | | 5:80m | |
| ROVER /count relief -B | | S 32 | | | | |
| ROVER / count relief-C | | S-33 | L. Davis--OT | | 5:52 | |
| ROVER / count relief-D | | S-34 | | | | |
| ROVER behind c&d | | S-35 | J. Burnett | | 5:47 | |
| | | | | | | |
| **BACKGATE -E** | | S-14 | L. Yelder | | 555 | 2d |
| **CUSTODIAL OFFICER** | | S-26 | Wm. Smith | | 555 | |
| **LAUNDRY OFFICER** | | S-40 | L. Carter | | 555 | |
| Maintenance Officer | | S-39 | J. Hunter | | 6.55 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | | OTHER | |
|---|---|---|---|---|---|
| ENTRANCE | 41 | R. Lewis | | Ms. F. Pearson | SL |
| SIDEWALK | 33 | | | | |
| JUICE LINE | 12 | Wm. McDaniel | | Lt. W. Copeland | Admin |
| EXIT DOOR | | D. Rollins | | J. Richards | Admin |
| SPOON COU | S3 | E. Webster | | K. Carter 200 | |
| CUB# 1 | | T. Allen | | | |
| T/S ESCORT | 33 | F. Grant | | | |
| PILL CALL | 12 | M. Muhammad | | | |
| 1ST FENCE CK | 35 | D. Noble | | | |
| 2ND FENCE CK | 33 | 3RD FENCE CK    12 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your
post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

**STATON** CORRECTIONAL FACILITY

FIRST SHIFT **DUTY ROSTER**

**DATE: 10/15/2005**                                                          **DAY: SATURDAY**

| DUTY POST | | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | LT. B.Pittman | B. W. Pittman | 6:00 | |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | A. M. Rogers RV | 5:49 | 2:00 |
| CLERK /CONTROL | | | Wm. Smith--OT | Wm. Smith | 5:5 | |
| A-DORM | | S- 7 | J. Richards | James Richa | 5:30 | |
| B-DORM | | S- 8 | S. James | S. James | 5:30 | |
| C-DORM | | S- 9 | J. C. Jones | J.C. Jones | 05:30 | |
| D-DORM | | S- 10 | M. Muhammad--OT | M. Muhammad | 5:55 | |
| E-DORM | | S- 11 | J. Burnett | J. Burnett | 5:50 | |
| G-DORM | | S- 12 | S. McNabb | McNabb | 5:55 | |
| G-DORM    ROVER | | S- 36 | R. Rawlinson--OT | R. R. | 5:50 | |
| G-DORM    ROVER | | S- 37 | R. Givan | R. Givan | 5:50 | |
| H-DORM    CUBE | | S- 13 | B. LaFogg | B. LaFogg | 5:40 | |
| TOWER | 1 | S- 15 | A. Crenshaw | A. Crenshaw | 5:50 | |
| TOWER | 2 | S- 16 | E. Booker | E. Booker | 5:47 | |
| TOWER | 3 | S- 17 | J. Boddorf--OT | J. Boddorf | 5:45 | |
| TOWER | 4 | S- 18 | L. Parker | L. Parker | 5:50 | |
| TOWER | 5 | S- 19 | F. Lawrence--OT | Lawrence | 5:50 | |
| | | S- 20 | | | | |
| VISITING OFFICER | | S- 21 | Wm. McDaniel | Wm. McDaniel | 6:59 | 3:00 |
| HALL #2 (VISITING) | | S- 22 | K. Fuller--OT | K. Fuller | 5:45 | 3:00 |
| VISITING YARD ROVER | | S- 42 | D. Rollins | D. Rollins | 5:50 | 2:00 |
| ROVER | | S- 31 | | | | |
| ROVER | | S- 32 | | | | |
| ROVER | | S- 33 | R. Lewis | R. Lewis | 5:50 | |
| ROVER | | S- 34 | C. Jackson--OT | C. Jackson | 5:40 | |
| LOBBY OFFICER | | S- 38 | R. Kendrick | R. Kendrick | 5:50 | 3:00 |
| SHAKEKOWN ROVER | | S- 39 | R. Anderson | R. Anderson | 5:40 | |
| SHAKEDOWN OFFICER | | S- 40 | B. Jackson | B. Jackson | 5:55 | 3:00 |
| INSTITUTIONAL  ROVER | | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 37 | A-DORM | 42 | T. Allen | E. Webster | AL |
| JUICE LINE | 31 | B-DORM | 38 | F. Grant | A. McQueen | AL |
| EXIT DOOR | | C-DORM | 34 | M. Muhammad | Lt. W. Copeland | HL |
| SIDE WALK | 36 | D-DORM | 33 | D. Noble | | |
| SPOON COU | | E-DORM | 40 | J. Boddorf | | |
| CUB# 1 | | G-DORM | 36&37 | L. Carter | | |
| T/S ESCORT | | ADMIN | 21&22 | Wm. Smith | | |
| PILL CALL | 34 | | | L. Yelder | | |
| 1ST FENCE CK | 34 | | | | | |
| 2ND FENCE CK | 31 | | | | | |
| 3RD FENCE CK | 37 | | | Sgt. Givens | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

## Staton Correctional Center
## First Shift Duty Roster

Date: 10/16/2005

Day: Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 2 | Sgt. S. Rogers--OT | | 5:4?am | |
| Asst. Commander | S- 3 | | | | |
| **Clerk/ Control** | | L. Parker-1st fence | | 5:50 | |
| A-Dorm | S- 7 | R. Givan | | 5:55 | |
| B-Dorm | S- 8 | J. Lindsey--OT | | 5:30 | |
| C-Dorm | S- 9 | J. Burnett | | 5:50 | 2:00 |
| D-Dorm | S-10 | M. Muhammad | M. Muhammad | 5:45 | |
| E-Dorm | S-11 | S. James | | 5:30 | |
| G-Dorm | S-12 | S. McNabb--OT | | 5:45 | |
| G-Rover | S-36 | | | | |
| G-Rover | S-37 | J. Richards | | 5:30 | |
| H-Dorm—Cube | S-13 | B. LaFogg | | 5:45 | 2:00 |
| **Infirmary Officer** | **S-20** | | | | |
| **Tower       1** | **S-15** | M. Davis--OT | M. Davis | 5:52 | |
| Tower       2 | S-16 | D. Noble | | 5:58 | |
| Tower       3 | S-17 | E. Booker | | 5:50 | |
| Tower       4 | S-18 | C. Jiles--OT | C. Jiles | 5:55 | 2:00 |
| Tower       5 | S-19 | L. Carter--OT | | 5:55 | |
| **Back Gate** | **S-14** | | | | |
| Hall # Visiting | S-22 | K. Fuller—OT-E | | 5:40 | 2:00 |
| Rover/ count relief | S-31 | | | | |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | | | | |
| **Institutional Rover** | **S-41** | D. Rollins-A-3rd fence | | | 2:00 |
| Lobby Officer | S-42 | E. Webster-B | E. Webster | 5:40 | |
| Visitation Officer | S-40 | Wm. McDaniel-C&D | | 5:40 | 3:00 |
| ShakedownOfficer | S-39 | R. Anderson-Admin | | 5:30 | |
| ShakedownOfficer | S-43 | B. Jackson-Admin | B. Jackson | 5:50 | 3:00 |
| Visitation Yard Rover | S-25 | R. Lewis-2nd fence | | 6:20 | |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | T. Allen | S |
| Juice Line Officer | | L. Carter | F. Grant | A |
| Spoon count | | Wm. Smith | J. C. Jones | H |
| Cube # 1 | | A. McQueen | Sgt. G. Givens | C |
| Pill Call Escort | 37 | L. Yelder | | |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 41 | R. Kendrick | | |
| 2nd Fence check | 37 | S. McNabb | | |
| 3rd Fence check | 39 | Lt. Copeland/Sgt. Rogers | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 10/17/2005                                    DAY: Monday

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers--OT | | 5:50An | 1:00pm |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens | | 5:23 | 2:14pm |
| A-DORM | S-7 | D. Noble | | 5:59 | |
| B-DORM | S-8 | E. Booker | | 5:51 | |
| C-DORM | S-9 | F. Grant | | 88 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00 |
| E-DORM | S-11 | B. Jackson | | 5:55 | 2:00 |
| G-DORM | S-12 | S. McNabb--OT | | 5:55 | |
| G-DORM  ROVER | S-36 | | | | |
| G-DORM  ROVER | S-37 | Wm. McDaniel | | 5:40 | 2:00 |
| H-DORM  CUBE | S-13 | B. LaFogg | | 5:45 | 2:05 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 550 | |
| TOWER    1 | S-15 | J. Boddorf | | 5:45 | |
| TOWER    2 | S-16 | D. Rollins | | 0530 | |
| TOWER    3 | S-17 | L. Parker | | 500 | |
| TOWER    4 | S-18 | R. Anderson--OT | | 5:31 | |
| TOWER    5 | S-19 | A. Crenshaw--OT | | 5:30 | |
| **Back Gate  Officer** | S-14 | **L.Yelder** | | 555 | 2:00 |
| Maintenance Officer | S-21 | J. Hunter | | 7:00 | |
| Custodial Officer | S-26 | Wm. Smith | | 555 | |
| Laundry Officer | S-40 | | | | |
| **Institutional Rover** | S-41 | **R. Kendrick--OT** | | 550 | |
| ROVER | S-31 | J. C. Jones | | 0530 | 1400 |
| ROVER | S-32 | R. Givan | | 5:57 | |
| ROVER | S-33 | | | | |
| ROVER  behind c&d | S-34 | E. Webster | E. Webster | 5:35 | |
| | | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 32 | A-DORM | 41 | A. Crenshaw | T. Allen | SL |
| JUICE LINE | 31 | B-DORM | 31 | R. Kendrick | L. Carter | AL |
| EXIT DOOR | | C-DORM | 34 | S. McNabb | | |
| SIDE WALK | 41 | D-DORM | 32 | A. McQueen | K. Carter   7:55 | |
| SPOON COU | S3 | E-DORM | 14 | R. Anderson | | |
| CUB# 1 | | G-DORM | 12&37 | J. Burnett | | |
| T/S ESCORT | 32 | ADMIN | 26&40 | S. James | D. Jones and Hughes-FWA | |
| PILL CALL | 31 | | | J. Richards | for 10:00 a.m | |
| 1ST FENCE CK | 34 | | | | | |
| 2ND FENCE CK | 31 | | | Sgt. S. Rogers | | |
| 3RD FENCE CK | 32 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 10/18/2005                                      **DAY: Tuesday**

| DUTY POST | | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Wilen Copeland | 5:35A | 2:30pm |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | Sgt Simon Rogers | 9:00 | |
| ASST. COMMANDER | | S-3 | | | | |
| **CLERK /CONTROL** | | | Sgt. G. Givens | | 5:06am 3:10 | |
| A-DORM | | S-7 | Wm. McDaniel | | 5:41 | |
| B-DORM | | S-8 | R. Givan | | 5:55 | |
| C-DORM | | S-9 | F. Grant | | 5:30 | |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00pm |
| E-DORM | | S-11 | J. C. Jones | | 05:50 | 14:00 |
| G-DORM | | S-12 | D. Noble | Robt Col | 5:52 | |
| G-DORM   ROVER | | S-36 | | | | |
| G-DORM   ROVER | | S-37 | S. McNabb | | 5:50 | |
| H-DORM   CUBE | | S-13 | B. LaFogg | | 5:48 | 2:05 |
| INFIRMARY  OFFICER | | S-20 | R. Lewis | | 5:45 | |
| | | | | | | |
| TOWER     1 | | S-15 | A. Crenshaw | | 5:50 | |
| TOWER     2 | | S-16 | Q. Walton--OT | | 5:50 | |
| TOWER     3 | | S-17 | **J. Boddorf** | | 5:50 | |
| TOWER     4 | | S-18 | A. McQueen | G. McQueen | 5:50 | |
| TOWER     5 | | S-19 | J. Burnett--OT | J Burnett | 5:47 | |
| | | | | | | |
| **INSTITUTIONAL ROVER** | | S-41 | **R. Kendrick** | | 5:50 | |
| ROVER  behind c&d | | S-31 | E. Booker | | 5:50 | 2:00pm |
| ROVER | | S-33 | E. Webster | E. Webster | 5:30 | |
| ROVER | | S-34 | D. Rollins | D Rollins | 5:30 | 2:00 |
| ROVER | | S-38 | | | | |
| | | | **A. Latimore** | Latimore | 5:55 | |
| **BACKGATE** | | S-14 | **L. Yelder** | | 5:55 | |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 5:55 | |
| Custodial Officer | | S-26 | Wm. Smith | | 5:55 | |
| Maintenance Officer | | S-21 | J. Hunter | J. Hunter | 7:00 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 34 | A-DORM | 41 | R. Anderson | T. Allen | SL |
| JUICE LINE | 36 | B-DORM | 31 | J. Burnett | Ms. F. Pearson | SL |
| | | C-DORM | 33 | S. James | Michael Dismukes 6:55 - 3:00 | |
| SIDE WALK | 41 | D-DORM | 34 | J. Richards | R. Carter 5:00 | |
| SPOON COU | S3 | E-DORM | 14 | B. Jackson | | |
| CUB# 1 | | G-DORM | 12&37 | L. Parker | | |
| T/S ESCORT | 34 | ADMIN | 26&40 | | | |
| PILL CALL | 37 | | | | | |
| 1ST FENCE CK | 31 | | | | | |
| 2ND FENCE CK | 41 | | | | | |
| 3RD FENCE CK | 34 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/19/2005**                                    **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:40 Am | 2:25 |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | W. McDaniel | | 5:40 | |
| A-DORM | S-7 | D. Rollins | | 3550 | 2:00 |
| B-DORM | S-8 | J. Boddorf | | 5:40 | |
| C-DORM | S-9 | F. Grant | | 5: | |
| D-DORM | S-10 | M. Muhammad | | 5:53 | 2:0 |
| E-DORM | S-11 | J. C. Smith-OT | | 5:55 | 2:09 |
| G-DORM | S-12 | S. McNabb | | 5:55 | |
| G-DORM | S-36 | C. Jackson (OT | | 4:5 | |
| G-DORM ROVER | S-37 | | | | |
| H-DORM CUBE | S-13 | B. LaFogg--OT | | 5:50 | 2:00 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 555 | |
| TOWER 1 | S-15 | J. Richards | | 570 | |
| TOWER 2 | S-16 | A. Crenshaw | | 5,50 | |
| TOWER 3 | S-17 | R. Anderson | | 5:33 | |
| TOWER 4 | S-18 | S. James | | 5.29 | |
| TOWER 5 | S-19 | J. C. Jones--OT | | 638 | 14:28 |
| | | | | | |
| INSTITUTIONAL ROVER | S-41 | **R. Kendrick** | | 555 | |
| Rover | S-31 | E. Webster | E. Webster | 5:40 | |
| ROVER | S-32 | | | | |
| ROVER | S-34 | | | | |
| ROVER behind c&d | S-38 | D. Noble | | 555 | 2:00 |
| | | | | 505 | |
| BACKGATE | S14 | L. Yelder | | 553 | 200 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 555 | |
| Maintenance Officer | S-21 | J. Hunter | | 6:58 | 3pm |
| LAUNDRY OFFICER | S-40 | L. Carter | | 5:55 | |

| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | J. Burnett | AL |
|---|---|---|---|---|---|---|
| JUICE LINE | 37 | B-DORM | 31 | L. Parker | A. McQueen | Admin |
| EXIT DOOR | | C-DORM | 38 | E. Booker | Ms. F. Pearson | SL |
| SIDE WALK | | D-DORM | 38 | R. Givan | T. Allen | SL |
| SPOON COU | S3 | E-DORM | 14 | J. C. Jones | Sgt. G. Givens | C |
| CUB# 1 | | G-DORM | 12&37 | B. LaFogg | Lt. W. Copeland | SL |
| T/S ESCORT | 31 | ADMIN | 26&40 | | Michael Osmuka 6:55 – 3:00 | |
| PILL CALL | 41 | | | | K. Carter | |
| 1ST FENCE CK | 31 | | | | Wm. Hughes and D. Jones | |
| 2ND FENCE CK | 41 | 3FENCE | 37 | | 4:30 am FWA | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:   "Leadership is action, Not position."

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/20/2005**                                    DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | | |
| ASST. COMMANDER | | S-2 | | | | |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5:27a | 2:30 |
| CLERK /CONTROL | | | Sgt. S. Rogers | | 5:50A | 2:00 |
| A-DORM | | S-7 | A. Crenshaw | | 5:50 | |
| B-DORM | | S-8 | J. Boddorf | | 5:40 | |
| C-DORM | | S-9 | F. Grant | | 5:- | |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 5:46 | 2:00 |
| E-DORM | | S-11 | S. James | | 5:30 | |
| G-DORM | | S-12 | S. McNabb | | 5:50 | |
| G-DORM ROVER | | S-36 | | | | |
| G-DORM ROVER | | S-37 | R. Anderson | Anderson | 5:33 | |
| H-DORM CUBE | | S-13 | J. Richards | | 5:30 | |
| Infirmary Officer | | S-20 | R. Lewis--OT | | | |
| TOWER 1 | | S-15 | Wm. McDaniel-OT | | 5:41 | 2:08 |
| TOWER 2 | | S-16 | D. Noble | CO1 | 5:53 | |
| TOWER 3 | | S-17 | D. Rollins--OT | | 5:30 | |
| TOWER 4 | | S-18 | B. Jackson | | 5:55 | 2:10 |
| TOWER 5 | | S-19 | L. Parker | | 5:5 | |
| INSTITUTIONAL Rover | | S-41 | R. Kendrick | | 5:53 | |
| ROVER / count relief A | | S-31 | | | | |
| ROVER behind c&d B | | S-32 | Q. Walton--OT **** | | | |
| ROVER / count relief C | | S-33 | | | | |
| ROVER / count relief D | | S-34 | | | | |
| ROVER / count relief | | S-35 | E. Webster--OT | E. Webster | 5:42 | |
| BACKGATE E | | S-14 | L. Yelder | | 5:53 | |
| CUSTODIAL OFFICER | | S-26 | Wm. Smith | | 5:55 | |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 5:52 | |
| Maintenance Officer | | S-39 | J. Hunter | | 2:00 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | | OTHER | |
|---|---|---|---|---|---|
| ENTRANCE | 41 | E. Booker | J. Burnett | | AL |
| SIDEWALK | 37 | | | | |
| JUICE LINE | 35 | R. Givan | A. McQueen | | Admin |
| EXIT DOOR | | J. C. Jones | T. Allen | | SL |
| SPOON COU | S3 | B. LaFogg | Lt. W. Copeland | | SL |
| CUB# 1 | | R. Lewis | M. Dismukes | | 6:55 |
| T/S ESCORT | 32 | Wm. McDaniel | L. Carter | | |
| PILL CALL | 37 | D. Rollins | K. Carter | | 8:00 |
| 1ST FENCE CK | 35 | E. Webster | | | |
| 2ND FENCE CK | 41 | 3RD FENCE CK 37 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/21/2005**                                    DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 5:38A | 2:00P |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:47A | 2:15P |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens-OT | | 5:06 | 2:00P |
| A-DORM | S-7 | G. Davis--OT | | 8:10A | |
| B-DORM | S-8 | J. Richards | | 5:38 | |
| C-DORM | S-9 | J. Boddorf | | 5:40 | |
| D-DORM | S-10 | M. Muhammad--OT | M. Muhammad | 5:55 | 2:00pm |
| E-DORM | S-11 | L. Parker | | 5:50 | |
| G-DORM | S-12 | S. McNabb | | 5:50 | |
| G-DORM   ROVER | S-36 | | | | |
| G-DORM   ROVER | S-37 | L. Davis--OT | | 5:53 | |
| H-DORM   CUBE | S-13 | B. LaFogg | | 5:45 | 2:00 |
| **Infirmary Officer** | S-20 | B. Jackson | | 5:50 | 2:00 |
| TOWER      1 | S-15 | E. Booker | | 5:48 | 2:00 |
| TOWER      2 | S-16 | R. Givan | | 5:55 | |
| TOWER      3 | S-17 | J. C. Jones | | 0558 | 1407 |
| TOWER      4 | S-18 | F. Lawrence--OT | Lawrence | 5:55 | 2:00 |
| TOWER      5 | S-19 | R. Anderson | | 5:33 | |
| **INSTITUTIONAL Rover** | S-41 | **R. Kendrick** | | 5:07 | |
| ROVER / count relief-A | S-31 | | | | |
| ROVER  behind c&d | S 32 | A. Crenshaw | A. Crenshaw | 6:00A | 2:00 |
| ROVER / count relief-C | S-33 | | | | |
| ROVER / count relief-D | S-34 | T. Jinright-3hrs-OT | Jinright | 11:00 | 2:00 |
| ROVER / count relief | S-35 | | | | |
| | | | | | |
| **BACKGATE       E** | S-14 | **L. Yelder** | | 5:35 | 2:00 |
| **CUSTODIAL OFFICER** | S-26 | Wm. Smith | | 5:55 | |
| **LAUNDRY OFFICER** | S-40 | L. Carter | | 555 | 2:00 |
| Maintenance  Officer | S-39 | J. Hunter | | 7:00 | 3:00P |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE SIDEWALK | 41 | R. Lewis-------Sgt. G. Givens | S. James | HL |
| JUICE LINE | 37 | Wm. McDaniel | J. Burnett | AL |
| EXIT DOOR | | D. Rollins | A. McQueen | Admin |
| SPOON COU | S3 | E. Webster | Michael Mendis | 6:58 |
| CUB# 1 | | T. Allen | K. Carter | 11:50 |
| T/S ESCORT | 37 | F. Grant | | |
| PILL CALL | 41 | M. Muhammad | | |
| 1ST FENCE CK | 32 | D. Noble | | |
| 2ND FENCE CK | 34 | 3RD FENCE CK  37 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT **DUTY ROSTER**

**DATE: 10/22/2005**                                    **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 3:40 | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:45 | 7:10 pm |
| CLERK /CONTROL | | L. Parker | | 5:55 | |
| A-DORM | S- 7 | J. Hunter--OT | | 5:55 | 2:00 |
| B-DORM | S- 8 | J. C. Jones | | 0550 | |
| C-DORM | S- 9 | F. Grant--OT | | 2:00 | |
| D-DORM | S- 10 | M. Muhammad--OT | M. Muhammad | 5:55 | 2:30 pm |
| E-DORM | S- 11 | T. Jinright-OT | Jinright | 5:40 | |
| G-DORM | S- 12 | D. Rollins | | 0630 | 2:00 |
| G-DORM | S- 36 | Wm. McDaniel | | 5:34 | 2:00 |
| G-DORM   ROVER | S- 37 | E. Webster | E. Webster | 5:33 | 2:00 |
| H-DORM   CUBE | S- 13 | B. LaFogg | Hogg | 5:5 | 2:07 |
| TOWER      1 | S- 15 | R. Givan | | 5:55 | 2:0 |
| TOWER      2 | S- 16 | E. Booker | | 5:55 | |
| TOWER      3 | S- 17 | J. Boddorf--OT | | 5:45 | |
| TOWER      4 | S- 18 | F. Lawrence-OT | Lawrence | 5:50 | |
| TOWER      5 | S- 19 | C. Jackson--OT | | | |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. Smith--OT | | 555 | |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 540 | 3:00 |
| VISITING YARD ROVER | S- 42 | R. Lewis | | 5:48 | |
| ROVER | S- 31 | | | | |
| ROVER | S- 32 | P. Ashworth--OT | P. Ashworth | 5:45 | |
| ROVER | S- 33 | A. Crenshaw | A. Crenshaw | 5:50 | |
| ROVER | S- 34 | | | | |
| LOBBY OFFICER | S- 38 | R. Kendrick | | 5:00 | 3:00 |
| SHAKEOWN ROVER | S- 39 | B. Jackson | B. Jackson | 5:30 | 3:08 |
| SHAKEDOWN OFFICER | S- 40 | R. Anderson | Anderson | 5:30 | |
| INSTITUTIONAL  ROVER | S- 41 | | | | |
| | | H. Lattimore | Lattimore | 5:55 | 2:00 |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 37 | A-DORM | 21 | T. Allen | S. James | HL |
| JUICE LINE | 32 | B-DORM | 42 | F. Grant | J. Richards | AL |
| EXIT DOOR | | C-DORM | 32 | M. Muhammad | S. McNabb | AL |
| SIDE WALK | 33 | D-DORM | 33 | D. Noble | J. Burnett | AL |
| SPOON COU | 38 | E-DORM | 38 | J. Boddorf | A. McQueen | Admin |
| CUB# 1 | | G-DORM | 36&37 | L. Carter | | |
| T/S ESCORT | | ADMIN | 39&40 | Wm. Smith | | |
| PILL CALL | 32 | | | L. Yelder | | |
| 1ST FENCE CK | 21 | | | | | |
| 2ND FENCE CK | 32 | | | | | |
| 3RD FENCE CK | 33 | | | Sgt. Givens | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

## "Leadership is something you do **with** people, not **to** people."

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 10/23/05**                                                      **DAY: SUNDAY**

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland- OT | | | |
| ASST. COMMANDER | | S-2 | | | | |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5.269 | 300 |
| CLERK /CONTROL | | | J. Hunter--OT | | 5:50am | 2pm |
| A-DORM | | S-7 | E. Webster | | 5:35 | N00 |
| B-DORM | | S-8 | J. Lindsey--OT | | 6:30 | |
| C-DORM | | S-9 | F. Grant | | 53o | |
| D-DORM | | S-10 | M. Muhammad | | 5:85 | |
| E-DORM | | S-11 | L. Parker | | 5 co | |
| G-DORM | | S-12 | S. McNabb--OT | | ≤ 5 | |
| G-DORM ROVER | | S-36 | | | | |
| G-DORM ROVER Kit | | S-37 | J. C. Jones | | 530 | |
| H-DORM CUBE | | S-13 | B. LaFogg | | 5:45 | 2:00 |
| BACKGATE | | S-14 | | | | |
| TOWER | 1 | S-15 | R. Givan | | 5.55A | |
| TOWER | 2 | S-16 | S. James | | 5,10 | |
| TOWER | 3 | S-17 | E. Booker | | 5143 | 200 |
| TOWER | 4 | S-18 | C. Jiles--OT | | 6:00 | 206 |
| TOWER | 5 | S-19 | L. Carter--OT | | 555 | |
| VISITING OFFICER | | S-21 | Wm. McDaniel | | 5:40 | 300 |
| HALL #2 (VISITING) | | S-22 | K. Fuller--OT | | 5:40 | 300 |
| INSTITUTIONAL ROVER | | S-41 | D. Rollins | | 0530 | 200 |
| ROVER | | S-31 | | | | |
| ROVER | | S-34 | A. Lattimore OT | | 5.55 | |
| LOBBY OFFICER | | S-38 | R. Kendrick----OT | | 550 | 3:00 |
| SHAKEKOWN ROVER | | S-39 | R. Anderson | | 5:32 | |
| SHAKEDOWN ROVER | | S-40 | B. Jackson | | 555 | 3:00 |
| VISITING YARD ROVER | | S-42 | R. Lewis | | 570 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | | A-DORM | 21 | J. Boddorf | D. Noble | AL |
| JUICE LINE | | B-DORM | 41 | L. Carter | J. Richards | AL |
| EXIT DOOR | | C-DORM | 38 | Wm. Smith | J. Burnett | AL |
| SIDE WALK | | D-DORM | 42 | A. McQueen | T. Allen | AL |
| SPOON COU | S3 | E-DORM | 40 | L. Yelder | | |
| CUB# 1 | | G-DORM | 12&37 | A. Crenshaw | | |
| T/S ESCORT | | ADMIN | 22 | R. Kendrick | | |
| PILL CALL | 41 | | | S. McNabb | | |
| 1ST FENCE CK | 41 | | | Sgt. S. Rogers | | |
| 2ND FENCE CK | 39 | 3RD FENCE | 42 | Lt. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Self-imposed limitations KEEP MOST PEOPLE from moving forward."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 10/24/2005                                            DAY: Monday

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland--OT | W. Copeland | 5:35A | 4:30 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers--OT | | 5:50 | 3:00 |
| ASST. COMMANDER | S-3 | | | | |
| **CLERK /CONTROL** | | Sgt. G. Givens | | 5:38A | 3:05 |
| A-DORM | S-7 | Wm. McDaniel | | 5:40 | 3:00 |
| B-DORM | S-8 | Q. Walton--OT | | 5:55 | |
| C-DORM | S-9 | F. Grant | | 53- | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 5:00 |
| E-DORM | S-11 | J. C. Jones | | 5:58 | 3:00 |
| G-DORM | S-12 | D. Rollins | | 0530 | 2:00 |
| G-DORM   ROVER | S-36 | | | | |
| G-DORM   ROVER | S-37 | | | | |
| H-DORM   CUBE | S-13 | B. LaFogg | | 5:45 | 2:00 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 5:15 | |
| TOWER     1 | S-15 | E. Webster | E. Webster | 5:35 | 2:00 |
| TOWER     2 | S-16 | A. Crenshaw--OT | | 5:35 | |
| TOWER     3 | S-17 | J. Boddorf | | 5:45 | |
| TOWER     4 | S-18 | R. Anderson--OT | | 5:35 | |
| TOWER     5 | S-19 | B. Jackson | | 5:50 | |
| **Back Gate Officer** | S-14 | R. Kendrick--OT * | | | |
| Maintenance Officer | S-21 | J. Hunter | J. Hunter | 11:30am | 3:00 |
| Custodial Officer | S-26 | | | | |
| Laundry Officer | S-40 | L. Carter | | 55- | |
| **Institutional Rover** | S-41 | | | | |
| ROVER | S-31 | E. Booker | E. Booker | 5:43 | |
| ROVER | S-32 | | | | |
| ROVER  behind c&d | S-33 | L. Parker | | 500 | |
| ROVER | S-34 | A. Latimore | Latimore | 5:56 | |
| B. gate | | L. Yelder | L. Yelder | 5:55 | 3:00 |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 33 | A. Crenshaw | D. Noble | AL |
| JUICE LINE | 36 | B-DORM | 33 | R. Kendrick | R. Givan | AL |
| EXIT DOOR | | C-DORM | 31 | S. McNabb | L. Yelder | SL |
| SIDE WALK | | D-DORM | 31 | A. McQueen | T. Allen | SL |
| SPOON COU | S3 | E-DORM | 14 | R. Anderson | Wm. Smith | AL |
| CUB# 1 | | G-DORM | 36&37 | J. Burnett | Ms. F. Pearson | SL |
| T/S ESCORT | 36 | ADMIN | 26&40 | S. James | Michael Dsmoker | 6:55  3:00 |
| PILL CALL | 31 | | | J. Richards | | |
| 1ST FENCE CK | 31 | | | | | |
| 2ND FENCE CK | 36 | | | Sgt. S. Rogers | | |
| 3RD FENCE CK | 33 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

# STATON CORRECTIONAL FACILITY
## FIRST SHIFT DUTY ROSTER

**DATE: 10/25/2005**                                   **DAY: Tuesday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | W. Copeland | 5:40A | 3:09p |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | Sgt. S. Rogers | 5:52A | 2/0p |
| ASST. COMMANDER | S-3 | | | | |
| **CLERK /CONTROL** | | Sgt. G. Givens | G. Given | 5:09A | 255 |
| A-DORM | S-7 | J. Lindsey--OT | Lindsey | 5:30 | |
| B-DORM | S-8 | J. C. Smith--OT | | 8:45 | 3:00 |
| C-DORM | S-9 | F. Grant | | 53 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 3:00 |
| E-DORM | S-11 | J. Boddorf | J. Boddorf | 5:50 | |
| G-DORM | S-12 | D. Rollins | D. Rollins | 0530 | 200 |
| G-DORM  ROVER | S-36 | | | | |
| G-DORM  ROVER | S-37 | E. Booker | E. Booker | 5:50 | 200 |
| H-DORM  CUBE | S-13 | Q. Walton--OT | Q. Walton | 5:55 | |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 5:55 / 5:7 | |
| TOWER      1 | S-15 | J. C. Jones | | 13:50 | |
| TOWER      2 | S-16 | A. Crenshaw | | 5:50 | |
| TOWER      3 | S-17 | A. McQueen | A. McQueen | 5:50 | |
| TOWER      4 | S-18 | F. Lawrence--OT | Lawrence | 6:00 | |
| TOWER      5 | S-19 | J. Burnett--OT | J. Burnett | 5:50 | 200 |
| INSTITUTIONAL ROVER | S-41 | E. Webster | E. Webster | 5:30 | |
| ROVER | S-31 | | | | |
| ROVER   behind c&d | S-33 | M. Ginyard--OT | M. Ginyard | 5:55p | |
| ROVER | S-34 | | | | |
| ROVER | S-38 | Wm. McDaniel | Wm. McDaniel | 5:40 | 2:15 |
| | | A. Latimore | Latimore | 5:56 | |
| **BACKGATE** | S-14 | L. Yelder | L. Yelder | 5:55 | |
| LAUNDRY OFFICER | S-40 | L. Carter | L. Carter | 5:55 | |
| Custodial Officer | S-26 | Wm. Smith | Wm. Smith | 5:55 | |
| Maintenance Officer | S-21 | J. Hunter | J. Hunter | 6:55 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 26 | A-DORM | 41 | R. Anderson | R. Kendrick | AL |
| JUICE LINE | 37 | B-DORM | 33 | J. Burnett | S. McNabb | AL |
| EXIT DOOR | | C-DORM | 38 | S. James | D. Noble | AL |
| SIDE WALK | 38 | D-DORM | 38 | J. Richards | R. Givan | AL |
| SPOON COU | S3 | E-DORM | 14 | B. Jackson | T. Allen | SL |
| CUB# 1 | | G-DORM | 12&37 | L. Parker | B. LaFogg | AL |
| T/S ESCORT | 38 | ADMIN | 26&40 | | Ms. F. Pearson | SL |
| PILL CALL | 37 | | | | Michael Nimoks | 1:55 3:00 |
| 1ST FENCE CK | 41 | | | | K. Carter | 800 |
| 2ND FENCE CK | 33 | | | | | |
| 3RD FENCE CK | 38 | | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 10/26/2005**                                    **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | *signature* | 8:00B | 2:00 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | *signature* | 5:40AM | 2:20 |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Wm. Smith | *signature* | 5:55 | 2:00 |
| A-DORM | S-7 | A. McQueen | *signature* | 5.50 | 0:00 |
| B-DORM | S-8 | J. Boddorf | *signature* | 5:45 | 2:00 |
| C-DORM | S-9 | F. Grant | *signature* | 53L | 2:00 |
| D-DORM | S-10 | M. Muhammad | *signature* | 5:5 | 2:00 |
| E-DORM | S-11 | Ch. Jones--OT | *signature* | 5:55 | 2:00 |
| G-DORM | S-12 | D. Rollins | *signature* | 552 | 2:00 |
| G-DORM | S-36 | J. Hamm--OT | *signature* | 5:50 | 2:10 |
| G-DORM  ROVER | S-37 | | | | |
| H-DORM  CUBE | S-13 | B. LaFogg--OT | *signature* | 5.40 | 2:00 |
| INFIRMARY OFFICER | S-20 | R. Lewis | *signature* | 592 | 2:00 |
| TOWER  1 | S-15 | J. Burnett | *signature* | 510 | 2:00 |
| TOWER  2 | S-16 | S. James | *signature* | 5780 | 2:00 |
| TOWER  3 | S-17 | J. Richards | *signature* | 530 | 2:00 |
| TOWER  4 | S-18 | B. Jackson--OT | *signature* | 555 | 2:00 |
| TOWER  5 | S-19 | J. C. Jones--OT | *signature* | 0550 | 2:00 |
| INSTITUTIONAL  ROVER | S-41 | E. Webster | E-Webster | 5:40 | 2:00 |
| Rover | S-31 | R. Rawlinson | | | |
| ROVER  behind c&d | S-32 | J. Johns | | | |
| ROVER | S-34 | T. Jinright | | | |
| ROVER | S-38 | R. Anderson | *signature* | 5:40 | 2:00 |
| ROVER | | M. Sanford | | | |
| BACKGATE | S14 | Wm. McDaniel | *signature* | 5:40 | 2:00 |
| CUSTODIAL OFFICER | S-26 | A. Latimore | *signature* | 5:54 | 2:00 |
| Maintenance Officer | S-21 | J. Hunter | *signature* | 6:55 | 3PM |
| LAUNDRY OFFICER | S-40 | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ENTRANCE | 38 | A-DORM | 41 | B. Jackson | R. Kendrick | AL |
| JUICE LINE | 31 | B-DORM | 31 | L. Parker | S. McNabb | AL |
| EXIT DOOR | | C-DORM | 32 | E. Booker | D. Noble | AL |
| SIDE WALK | 31 | D-DORM | 38 | R. Givan | T. Allen | SL |
| SPOON COU | S3 | E-DORM | 14 | J. C. Jones | Ms. F. Pearson | SL |
| CUB# 1 | | G-DORM | 12&37 | B. LaFogg | Sgt. G. Givens | E |
| T/S ESCORT | 31 | ADMIN | 40 | | A. Crenshaw | SL |
| PILL CALL | 38 | | | | L. Yelder | E |
| 1ST FENCE CK | 41 | | | | L. Carter | SL |
| 2ND FENCE CK | 31 | 3FENCE | 38 | | M.chael D.smukes  6.55 | 300 |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:  "Leadership is action, Not position."

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/27/2005**                                        DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Willie Copeland | 5:35A | 2:00p |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | S:40a | 2:20p |
| ASST. COMMANDER | | S-3 | | | | |
| CLERK /CONTROL | | S-7 | Wm. Smith | | 555 | |
| A-DORM | | S-7 | R. Anderson | | 5:35 | |
| B-DORM | | S-8 | S. James | | 5/30 | |
| C-DORM | | S-9 | F. Grant | | 55:0 | |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 5:45 | 2:00pm |
| E-DORM | | S-11 | A. McQueen | G. McQueen | 5:50 | |
| G-DORM | | S-12 | D. Rollins--OT | | 0537 | |
| G-DORM  ROVER | | S-36 | | | | |
| G-DORM  ROVER | | S-37 | J. Burnett | J Burnett | 5:50 | |
| H-DORM  CUBE | | S-13 | Q. Walton--OT | Q Walton | 5:55 | |
| Infirmary Officer | | S-20 | R. Lewis--OT | | 5:30 | |
| TOWER     1 | | S-15 | J. Richards | | 530 | |
| TOWER     2 | | S-16 | C. Jiles--OT | C. Jiles | 5:50 | 2w |
| TOWER     3 | | S-17 | B. Jackson | | 5:50 | 2:08 |
| TOWER     4 | | S-18 | C. Jackson--OT | | 6:30pm | |
| TOWER     5 | | S-19 | L. Parker | | | |
| INSTITUTIONAL Rover | | S-41 | M. Davis--OT | M Davis | 5:30 | 2:00 |
| ROVER / count relief     A | | S-31 | E. Webster--OT | E Webster | 5:45 | |
| ROVER behind c&d     B | | S-32 | J. Boddorf | J Boddorf | 5:0 | |
| ROVER / count relief     C | | S-33 | | | | |
| ROVER / count relief     D | | S-34 | A. Crenshaw | A Crenshaw | 5:50 | |
| ROVER / count relief     | | S-35 | | | | |
| | | | A. Latimore | | 6:19 | |
| BACKGATE     E | | S-14 | Wm. McDaniel-OT | Wm McDaniel | 5:58 | 2:00 |
| CUSTODIAL OFFICER | | S-26 | | | | |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 555 | |
| Maintenance  Officer | | S-39 | J. Hunter | | 6:55 | 3PM |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 34 | E. Booker | Ms. F. Pearson | SL |
| SIDEWALK | 41 | | | |
| JUICE LINE | 37 | R. Givan | T. Allen | SL |
| EXIT DOOR | | J. C. Jones | R. Kendrick | AL |
| SPOON COU | S3 | B. LaFogg | S. McNabb | AL |
| CUB# 1 | | R. Lewis | D. Noble | AL |
| T/S ESCORT | 41 | Wm. McDaniel | Sgt. G. Givens | E |
| PILL CALL | 34 | D. Rollins | L. Yelder | E |
| 1ST FENCE CK | 31 | E. Webster | Michael Dismukes  6:52 | 3.00 |
| 2ND FENCE CK | 37 | 3RD FENCE CK  41 | K. Carter  7:55 | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **10/28/2005**                                                DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | _signed_ | 5:45A | 2:30 Pm |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | _signed_ | 5:00 | 2:25 |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Sgt. G. Givens-OT | _signed_ | 5:08A | 2:15 Pm |
| A-DORM | S-7 | J. Richards | _signed_ | 530 | |
| B-DORM | S-8 | S. James | _signed_ | 5:30 | |
| C-DORM | S-9 | J. Burnett | _signed_ | 5:41 | |
| D-DORM | S-10 | A. Crenshaw | _signed_ | 5:50 | |
| E-DORM | S-11 | L. Parker | _signed_ | 55 | |
| G-DORM | S-12 | A. McQueen | R. McQueen | 5:50 | |
| G-DORM ROVER | S-36 | | | | |
| G-DORM ROVER | S-37 | L. Davis--OT | | | |
| H-DORM CUBE | S-13 | B. LaFogg | _signed_ | 5:45 | 2:00 |
| Infirmary Officer | S-20 | B. Jackson | _signed_ | 5:55 | 2:00 |
| TOWER 1 | S-15 | J. Lindsey--OT | _signed_ | 5:30 | |
| TOWER 2 | S-16 | Ch. Jones--OT | Chr. Jones | 5:55 | |
| TOWER 3 | S-17 | J. Boddorf | _signed_ | 5:44 | |
| TOWER 4 | S-18 | F. Lawrence--OT | _signed_ | 5:48 Am | |
| TOWER 5 | S-19 | E. Booker | _signed_ | 5:50 | |
| INSTITUTIONAL Rover | S-41 | G. Davis--OT | _signed_ | 5:48 | |
| ROVER / count relief -A | S-31 | | | | |
| ROVER count relief - B | S 32 | | | | |
| ROVER / count relief | S-33 | T. Jinright-3 hrs --OT | T. Jinright | 6:51 | |
| ROVER / count relief-C | S-34 | | | | |
| ROVER behind c&d -D | S-35 | R. Rawlinson OT | R. Rawl | 11:00 | |
| | | A. Latimore | _signed_ | 5:55 | |
| BACKGATE E | S-14 | L. Yelder | _signed_ | 5:55 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | _signed_ | 5:55 | |
| LAUNDRY OFFICER | S-40 | L. Carter | _signed_ | 555 | |
| Maintenance Officer | S-39 | J. Hunter | _signed_ | 6:55 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 41 | R. Lewis/Sgt. G. Givens | Ms. F. Pearson | SL |
| SIDEWALK | 37 | | | |
| JUICE LINE | | Wm. McDaniel | R. Kendrick | AL |
| EXIT DOOR | | D. Rollins | S. McNabb | AL |
| SPOON COU | S3 | E. Webster | R. Anderson | AL |
| CUB# 1 | | T. Allen | R. Givan | AL |
| T/S ESCORT | 41 | F. Grant | J. C. Jones | SL |
| PILL CALL | 37 | M. Muhammad | Michael Desmukes | 6:56 |
| 1ST FENCE CK | 37 | D. Noble | K. Carter 750 | |
| 2ND FENCE CK | 41 | 3RD FENCE CK   35 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 10/29/2005**                                    **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:3 | |
| CLERK /CONTROL | | F. Lawrence--OT | | 5:49 | |
| A-DORM | S- 7 | E. Webster | | 5:30 | |
| B-DORM | S- 8 | J. Hunter--OT | | 6:35 | 2 PM |
| C-DORM | S- 9 | F. Grant--OT | | 53. | |
| D-DORM | S- 10 | M. Muhammad--OT | | 5:45 | 2:00 |
| E-DORM | S- 11 | E. Booker | | 5:52 | |
| G-DORM | S- 12 | J. Richards | | 5 30 | |
| G-DORM | S- 36 | S. James | | 5:30 | |
| G-DORM   ROVER | S- 37 | | | | |
| H-DORM   CUBE | S- 13 | B. LaFogg | | 5:45 | 2:20 |
| TOWER    1 | S- 15 | J. Boddorf--OT | | | |
| TOWER    2 | S- 16 | D. Rollins | | | 2:00 |
| TOWER    3 | S- 17 | J. Burnett | | 8:50 | |
| TOWER    4 | S- 18 | L. Parker | | 5:50 | |
| TOWER    5 | S- 19 | C. Jackson--OT | | | |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | | 5:40 | 3:00 |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 5:40 | 3:00 |
| VISITING YARD ROVER | S- 42 | R. Rawlinson--OT | | 6:00 | |
| ROVER | S- 31 | A. Crenshaw | | 5:5 | |
| ROVER | S- 32 | J. Lindsey--OT | | 5:30 | |
| ROVER | S- 33 | | | | |
| ROVER | S- 34 | J. C. Jones | | 5:30 | 1400 |
| LOBBY OFFICER | S- 38 | R. Lewis | | 5:5 | 3:00 |
| SHAKEDOWN ROVER | S- 39 | B. Jackson | | 5:55 | 5:00 |
| SHAKEDOWN OFFICER | S- 40 | A. McQueen | | 5:52 | |
| INSTITUTIONAL ROVER | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 40 | T. Allen | R. Kendrick | AL |
| JUICE LINE | 32 | B-DORM | 22 | F. Grant | S. McNabb | AL |
| EXIT DOOR | | C-DORM | 42 | M. Muhammad | R. Anderson | AL |
| SIDE WALK | 34 | D-DORM | 31 | D. Noble | R. Givan | AL |
| SPOON COU | 21 | E-DORM | 32 | J. Boddorf | Lt. W. Copeland | AL |
| CUB# 1 | | G-DORM | 12&37 | L. Carter | | |
| T/S ESCORT | | ADMIN | 34&38 | Wm. Smith | | |
| PILL CALL | 34 | | | L. Yelder | | |
| 1ST FENCE CK | 21 | | | | | |
| 2ND FENCE CK | 32 | | | | | |
| 3RD FENCE CK | 31 | | | Sgt. Givens | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

## Staton Correctional Center
### First Shift Duty Roster

**Date: 10/30/2005**                                    **Day: Sunday**

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S-2 | Sgt. S. Rogers--OT | | 5:40pm | 3:13 |
| Asst. Commander | S-3 | | | | |
| **Clerk/ Control** | | J. Hunter--OT | | 535 | 2pm |
| A-Dorm | S-7 | S. James | | 5:30 | |
| B-Dorm | S-8 | M. Davis--OT | | 550 | |
| C-Dorm | S-9 | F. Grant | | 5-3- | |
| D-Dorm | S-10 | M. Muhammad | | 5:53 | |
| E-Dorm | S-11 | J. Burnett | | 5:40 | |
| G-Dorm | S-12 | J. Lindsey--OT | | 5:30 | |
| G-Rover | S-36 | J. Richards | | 530 | |
| G-Rover | S-37 | | | | |
| H-Dorm—Cube | S-13 | B. LaFogg | | 5:46 | 2:00 |
| **Infirmary Officer** | **S-20** | | | | |
| **Tower        1** | S-15 | C. Turner—OT | | 5:30 | 2:10 |
| Tower        2 | S-16 | E. Jiles--OT | | 6:00AM | |
| Tower        3 | S-17 | E. Booker | | 555 | |
| Tower        4 | S-18 | D. Noble | | 5:50 | |
| Tower        5 | S-19 | L. Parker | | 545 | |
| **Back Gate** | **S-14** | | | | |
| Hall # Visiting | S-22 | K. Fuller-OT admin | | 540 | 300 |
| Rover/ count relief | S-31 | D. Rollins         A | | 0530 | |
| Rover /count relief | S-32 | S. Ruffin (4hr OT) | | 0600 | |
| Rover/count relief | S-33 | | | | |
| **Institutional Rover** | **S-41** | | | | |
| Lobby Officer | S-42 | R. Lewis         B | | 555 | |
| Visitation Officer | S-40 | **Wm. McDaniel C** | | 5:40 | 300 |
| ShakedownOfficer | S-39 | B. Jackson         E | | 5:55 | |
| ShakedownOfficer | S-43 | E. Webster         D | | 5:40 | |
| Visiting Yard Rover | S-25 | | | | |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | T. Allen | S |
| Juice Line Officer | | L. Carter | R. Anderson | A |
| Spoon count | S-31 | Wm. Smith | J. C. Jones | A |
| Cube # 1 | | A. McQueen | R. Givan | A |
| Pill Call Escort | | L. Yelder | Sgt. G. Givens | C |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 40 | R. Kendrick | | |
| 2nd Fence check | 31 | S. McNabb | | |
| 3rd Fence check | 33 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

FIRST SHIFT **DUTY ROSTER**

**DATE: 10/31/2005**                    **DAY: Monday**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:18 | 4:25 |
| **CLERK /CONTROL** | | Wm. Smith | | JSS | |
| A-DORM | S-7 | D. Noble | Col | 5:54 | |
| B-DORM | S-8 | E. Webster | E. Webster | 5:45 | |
| C-DORM | S-9 | F. Grant | | 5:30 | |
| D-DORM | S-10 | M. Muhammad | M. McCluurel | 6:55 | |
| E-DORM | S-11 | B. Jackson | | 5:50 | |
| G-DORM | S-12 | E. Booker | Both | 5:00 | |
| G-DORM    ROVER | S-36 | | | | |
| G-DORM    ROVER | S-37 | S. McNabb--OT | | 5:58 | |
| H-DORM    CUBE | S-13 | B. LaFogg | | 5:49 | |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 5:45 | |
| TOWER       1 | S-15 | R. Givan | | 5:55 | |
| TOWER       2 | S-16 | Wm. McDaniel | | 5:29 | |
| TOWER       3 | S-17 | A. Crenshaw--OT | | 5:50 | |
| TOWER       4 | S-18 | J. Boddorf | | 5:50 | |
| TOWER       5 | S-19 | R. Anderson--OT | | 5:55 | |
| **Back Gate  Officer** | S-14 | **L. Yelder** | S. Yelder | 5:55 | 2:00 |
| Maintenance Officer | S-21 | J. Hunter | J. Hunter | 6:50 | 3:00 |
| Custodial Officer | S-26 | | | | |
| Laundry Officer | S-40 | R. Kendrick--OT | | 5:00 | |
| **Institutional Rover** | S-41 | **A. Latimore** | Latimore | 5:58 | |
| ROVER | S-31 | | | | |
| ROVER | S-32 | | | | |
| ROVER  behind c&d | S-33 | J. C. Jones | | 0530 | |
| ROVER | S-34 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 33 | A. Crenshaw | L. Carter | AL |
| JUICE LINE | 31 | B-DORM | 33 | R. Kendrick | D. Rollins | AL |
| EXIT DOOR | | C-DORM | S3 | S. McNabb | T. Allen | SL |
| SIDE WALK | 37 | D-DORM | S3 | A. McQueen | L. Parker | SL |
| SPOON COU | S3 | E-DORM | 14 | R. Anderson | M. Dismukes  6:57 | 3:00 |
| CUB# 1 | | G-DORM | 12&37 | J. Burnett | K. Carter  7:55 | |
| T/S ESCORT | 12 | ADMIN | 40 | S. James | | |
| PILL CALL | 31 | | | J. Richards | | |
| 1ST FENCE CK | 31 | | | | | |
| 2ND FENCE CK | 41 | | | Sgt. S. Rogers | | |
| 3RD FENCE CK | 37 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10-01-05                                                     SATURDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1136p | 10p |
| Asst. Commander | S3 | SGT. ROGERS OT | | 2:00p | 10p |
| Clerk- | Control | B. SMITH | | 1:55 | 1000 |
| A-Dorm- | S7 | A. McQUEEN OT | | 2:00 | 10:10 |
| B-Dorm- | S8 | M. GINYARD | | 1:55pm | 10:0pm |
| C-Dorm- | S9 | C. CARTER | | 4:55p | 10p |
| D-Dorm- | S10 | | | | |
| E-Dorm- | S11 | | | | |
| G-Dorm-W/rovers | S12 | SGT. LAW OT | | 1:45pm | 10:00p |
| H-Dorm | S13 | C. JACKSON | | 2:00 | 10:00 |
| Backgate count | S14 | | | 14JR | 1000 |
| Tower One | S15 | R. BASS | | 1:35JR | 10p |
| Tower Two | S16 | J. BROWN | | | |
| Tower Three | S17 | M. DAVIS | | | |
| Tower Four | S18 | P. ANDERSON | | 1:00 | 10.00 |
| Tower Five | S19 | J. MILLER OT | | 200p | 1000 |
| A-Rover - Count | S31 | J. LONGMIRE | | 1:55 | 10:00 |
| B-Rover - Count | S32 | L. LINDSEY | | 2:00 | 10:00 |
| C-Rover - Count | S33 | A. DAVIS | | 4:45 | 9:00p |
| D-Rover - Count | S34 | D. WALTON | | | |
| E-Rover - Count | S35 | | | | |
| G1-Rover | S36 | P. ASHWORTH | | 2 pu | 10p |
| G2-Rover | S37 | BOOKER | | 8:00 | 6:00 |
| Rover One | S38 | | | 1:55 | 10:00 |
| Rover Two | S39 | CA. JACKSON | | 1:55p | 10p |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: LINDSEY | A-Dorm – | L. Addison | D. CALDWELL (A) (MY) |
| Juice Line: McQUEEN | B-Dorm – | L. DAVIS | C. WEATHERS (A) (AL) |
| Exit Door: | C-Dorm – | G. Davis | J. CANNON (ML) (MY) |
| Sidewalk: ASHWORTH | D-Dorm – | Ms. Jacobs | J. SMITH (A) |
| H.U. Feeding: | E-Dorm – | Ca. Jones | B. CHILDS (A) MY |
| 2-Spoon count: | G-Dorm – | Ch. Jones | T. ROBB MY |
| Pill Call: BOOKER | ISI Shakedown ALL rovers | C. Kaufman | |
| Chapel: | Admin Count: | V. Ray | |
| 1st Fence Ck: BOOKER | Laundry: | J. HAMM (TRN) | |
| 2nd Fence Ck: | Store: | Lt BROWNING | |
| 3rd Fence Ck: | Hall One: | SGT. JENKINS | |
| T/S Escort: | | MS. H. JACKSON | |
| Exercise: | STDS. | | |

By signature above, I understand the post/details that I have been assigned and I the opportunity to ask questions concerning my post detail assignment.

DEFENDANT'S EXHIBIT
E-2

STATON CORRECTIONAL FACILITY

SECOND SHIFT
DUTY ROSTER

SUNDAY

| DUTY POST | | PERSONNEL | SIGNATURE | | |
|---|---|---|---|---|---|
| Shift Commander | S-1 | H. PITMAN LT | Lt. Pitman | 1:45pm | 10p |
| Asst Commander | S-2 | Not Called CT | | 1:35 PM | 10 PM |
| Seg Commander | S-3 | | | | |
| Shift | Count | B. GUILOTT | R. Miller | 2:00 | 10:00 |
| A-Dorm | S-7 | R. ANDERSON OT | | 1:50 | 10:00 |
| B-Dorm | S-8 | L. Longmire | Longmire | 1:55 | 10p |
| C-Dorm | S-9 | C. KAUFMAN OT | Kay | 2:15 | 10p |
| D-Dorm | S-10 | CT | | 145 | 1800 |
| G-Dorm | S-11 | | E. Ball | 1:50 | 10:00 |
| G-Dorm W/rovers | S-12 | M. Ray | Ray | | 20:00 |
| H-Dorm | S-13 | A. DAVIS | | 1:45 | |
| | S-14 | | | | |
| Tower One | S-15 | P. ANDERSON | P. Anderson | 140 | 1000 |
| Tower Two | S-16 | M. Guyarc | | 145 | 10:00 |
| Tower Three | S-17 | O. Walton | O. Walton | 8:00 | 10:00 |
| Tower Four | S-18 | J. LINDSEY | J. Lindsey | | |
| Tower Five | S-19 | P. Gram OT | | 1:50 | 1000 |
| A-Rover - Count | S-21 | M. Davis | M. Davis | 1:55 | 10:00pm |
| B-Rover - Count | S-22 | L. DAVIS | | 2pm | 10pm |
| C-Rover - Count | S-23 | P. ASHWORTH | | 2:00 | 6:00 |
| D-Rover - Count | S-24 | E. BOOKER (OT) | E. Booker | | |
| N-Rover - Count | S-25 | | | | |
| CI Rover | S-26 | C.A. JONES | C. Jones | 1:50 | 10p |
| CI Rover | S-27 | | | | |
| | | | | | |
| Rover One | S-28 | | | | |
| Rover Two | S-29 | | | | |
| Hall One/EWA | S-32 | | | | |
| STORES/EQUIP | | | | | |

| ASSIGNMENTS | CI IN | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| ASHWORTH | M. DAVIS | J. Guthen | R. Robb MY |
| L. DAVIS | M. DAVIS | B. Brown | B. Clemons MY |
| BOOKER | L. DAVIS | C. Turner | J. Cannon MY |
| L. DAVIS | ASHWORTH | C. Jackson | T. Smith |
| L. DAVIS | Jones/Ray | C.A. Jacobs | |
| BOOKER | Ashworth | C.L. Jones | LT. Balding AL |
| M. DAVIS | | C. Coleman | |
| BOOKER | | B. Smith | C. Weathers AL |
| ASHWORTH | | O. Walton | |
| L. DAVIS | | | |
| ASHWORTH | | | |
| L. DAVIS | | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10-03-05 *Dr Chuug/2PM/FWA*                    MONDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning OT | *(signature)* | 1:55 PM | |
| Asst. Commander | N2 | | | | |
| Asst. Commander | S3 | SGT JENKINS | *(signature)* | 11:32p | |
| Control | Control | H. JACKSON | *(signature)* | 1:55 | 10:00 |
| A-Dorm | S7 | D. LAMAR OT | *(signature)* | 2:00pm | 10:00pm |
| B-Dorm | S8 | J. LINDSEY | *(signature)* | 1:78 | 10:00 |
| C-Dorm | S9 | G. KAUFMAN | *(signature)* | 1:45 | 10:5 |
| D-Dorm | S10 | CH. JONES | *(signature)* | 1:36 | 10:00 |
| E-Dorm | S11 | L. ADDISON | *(signature)* | 1:50 | |
| G-Dorm W/rovers | S12 | CA. JONES | *(signature)* | 1:35 | 10:00 |
| H-Dorm | S13 | B. GUICHE | *(signature)* | 1:35 | 10:00 |
| Midnight count | S14 | | | | |
| Tower One | S15 | N. JACOBS | *(signature)* JACOBS | 1:30 | 10:0P |
| Tower Two | S16 | Q. WALTON | Q. WALTON | 2:08 | 10:00 |
| Tower Three | S17 | A. DAVIS | *(signature)* | 1:45 | 10:00 |
| Tower Four | S18 | P. ANDERSON | P. Anderson | 1:55 | 10:00 |
| Tower Five | S19 | B. SMITH OT | B. Smith | 1:55 | 10:00 |
| A-Rover - Count FWA | N31 | M. DAVIN | | | |
| B-Rover - Count FWA | S22 | P. ASHWORTH | P. Ashworth | 2pm | 10pm |
| C-Rover - Count | S33 | D. Caldwell | Lt. Caldwell | 1:50 | 10:00 |
| D-Rover - Count | S34 | J. Cannon | J. Cannon | 150 | 10pm |
| E-Rover - Count | N35 | E. GREEN OT | *(signature)* | 2pm | 10pm |
| GL Rover SGR CM 150A | S26 | R. RAY | R. Ray | 1:45 | 10:00 |
| GL Rover | S27 | | | | |
| Rover One | S38 | | | | |
| Rover Two | N39 | | | | |
| Hall One/FWA | S22 | G. DENNIS OT (33) | G. Dennis | 130 | 530 |
| STORE ONE/FWA | | | | | |

| ASSIGNMENTS | CDUNT IN | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Tum in Count WALTON | A-Dorm M. DAVIS | C. Ross | C. Caldwell (Sun) |
| Jour Card GINYARD | B-Dorm ASHWORTH | O. Brown | J. Cannon (Wed) |
| Can Door GRANT | C-Dorm GINYARD | C. Carter | J. HAMM E |
| Showers GINYARD | D-Dorm WALTON | T. Longmire | C. Weathers AL |
| GINYARD | E-Dorm GRANT | J. Smith | DAVIS (SA) |
| 1/2 Asst. count GINYARD | G-Dorm BAY/CA.JONES | T. Sano | M. Ginyard (SA) |
| Pill Call GINYARD | H Shakedown ALL rovers | B. Smith | |
| Chapel GRANT | Admin Count L.DAVIS | C. Jackson | |
| Visit Hall WALTON | | | |
| Furnace Call ASHWORTH | | SGT. R. GOLDEN | |
| Propance Hx GRANT | | | |
| Trk Escort GRANT | | | |
| Escort M. DAVIS | EYES GINYARD | | |
| ASHWORTH | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10-04-05          TUESDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | 1:40 pm | 1045 |
| Asst. Commander | S2 | Sgt. Golden | | | |
| Asst. Commander | S2 | Sgt. Jenkins | | 1:45 | |
| Control | Control | H. Jackson | | 1:50 | 10 |
| A-Dorm | S7 | A. Davis | | 148 | 10:20 |
| B-Dorm | S8 | R. Kendall | | | |
| C-Dorm | S9 | C. Kaufman | | 2:00 | 10 |
| D-Dorm | S10 | Ch. Jones | | 1:36 | 10:00 |
| E-Dorm | S11 | L. Audison | | 150 | 10 |
| G-Dorm - W/rovers | S12 | Y. Ray | | 1:45 | 10:00 |
| H-Dorm | S13 | B. Gullatte | | | |
| Backgate count | S14 | L. Davis | | 1950 | 10:08 |
| Tower One | S15 | P. Anderson | | 7:00 | 10 |
| Tower Two | S16 | J. Cannon | | 150 | 10 |
| Tower Three | S17 | M. Davis | | 1:44 | 10:00 |
| Tower Four | S18 | G. Davis | | 1:15 | |
| Tower Five | S19 | C. Jackson | | 1:30 | 10 pm |
| A-Rover - Count | S31 | M. Jacobs | | 11:30 | 10 p |
| B-Rover - Count | S32 | P. Ashworth FWA at 1pm for 2pm Appt. | | 2pm | 10 pm |
| C-Rover - Count | S33 | C. Carter | | 1:46 | |
| D-Rover - Count | S34 | J. Longmire OT | | 1:55 | 10:00 |
| E-Rover - Count | S35 | C. Caldwell FWA at 1:00pm for 3:00pm Appt. | | | 10 pm |
| G1-Rover | S36 | Ca. Jones | | 1:50 | 10 pm |
| G2 Rover | S37 | | | | |
| Rover One | S38 | B. Smith | | 1950 | 1000 |
| Rover Two | S39 | | | | |
| Hall One/TWA | S22 | E. Dennis (3 3OT) | | 1:30 | 5:30 |
| SIDE LINE/TW | | E. Webster (4 OT) | | 2:00 | 6:00 |

| ASSIGNMENTS | | COUNTS | | REGULAR OFF DAYS | | LEAVE | |
|---|---|---|---|---|---|---|---|
| Entrance Door | Carter | A-Dorm | Caldwell | R. Bues | | | |
| Yard Line | Jacobs | B-Dorm | Ashworth | D. Walton | | J. Brown | AL |
| Gate Door | | C-Dorm | Carter | J. Smith | | J. Hamm | E |
| Sidewalk | Longmire | D-Dorm | Longmire | J. Lindsey | | | |
| H.C. Feeding | Longmire | E-Dorm | Davis | | | C. Weathers | AL |
| I-Stroll Count | Longmire | G-Dorm | Jones / Ray | T. Rush | | Sgt. Golden | AL |
| Pill Call | Carter | H/1 Shakedown A/1 rovers | | M. Ginyard | | | |
| Chapel | Jacobs | Admin Count | L. Davis | | | | |
| First Class | Longmire | Laundry | | | | | |
| 2nd Fence Cx | Carter | Store | | | | | |
| 3rd Fence Cx | Jacobs | Hall One | | | | | |
| F/S Escort | Jacobs | | | | | | |
| Barber | Longmire / Ashworth | SEDS | Carter | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-05-05**                                          **WEDNESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | | |
| Asst. Commander | S2 | Sgt. Golden | | | |
| Asst. Commander FWA | S3 | Sgt. Jenkins | | | |
| Clerk- | Control | H. Jackson | | | |
| A-Dorm- | S7 | M. JACOBS | | | |
| B-Dorm- | S8 | A. DAVIS | | | |
| C-Dorm- | S9 | C. KAUFMAN | | | |
| D-Dorm- | S10 | CH JONES | | | |
| E-Dorm- | S11 | L. ADDISON | | | |
| G-Dorm-W/rovers | S12 | Y. RAY | | | |
| H-Dorm | S13 | B. GULLATTE | | | |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | P. ANDERSON | | | |
| Tower Two | S16 | C. CARTER | | | |
| Tower Three | S17 | B. SMITH | | | |
| Tower Four | S18 | R. BASS | | | |
| Tower Five | S19 | J. SMITH | | | |
| A-Rover - Count | S31 | M DAVIS | | | |
| B-Rover - Count | S32 | C JACKSON | | | |
| C-Rover - Count | S33 | J. BROWN | | | |
| D-Rover - Count | S34 | J. LONGMIRE | | | |
| E-Rover - Count | S35 | W. Smith | | | |
| G1-Rover | S36 | CA .JONES | | | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | R. DAVIS | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS | | | |
| STORE LINE//FWA | | F. WEBSTER | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | | LEAVE |
|---|---|---|---|---|
| Entrance Door: A. DAVIS | A-Dorm + | D. Caldwell | T. RABB | |
| Juice Line: | B-Dorm + | M. Ginyard | J. HAMM (E) | |
| Exit Door: | C-Dorm + | J. Lindsey | L. DAVIS | |
| Sidewalk: | D-Dorm + | C. Weathers | | |
| H.U. Feeding: | E-Dorm + | J. Cannon | | |
| 2-Spoon count: | G-Dorm + | Q. Walton | | |
| Pill Call: Wm. Smith | JFI Shakedown ALL rovers | | | |
| Chapel: CA JACKSON | Admin Count: | P Ashworth | | |
| 1ST Fence Ck: Wm Smith | Laundry: | | | |
| 2nd Fence Ck: | Store: | | | |
| 3rd Fence Ck: CA JACKSON | Hall One: | | | |
| T/S Escort: CA JACKSON | | | | |
| Exercise: | ST/DS: A. DAVIS | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-06-05**                                                                 **THURSDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:40p | 10p |
| Asst. Commander | S3 | Sgt. Jenkins | | | |
| Clerk- | Control | H. Jackson | | 1:02 | 10p |
| A-Dorm- | S7 | C. Carter | | 1:33p | 10:00 |
| B-Dorm- | S8 | R. Kendrick OT | | 2:5p | 10p |
| C-Dorm- | S9 | C. Kaufman | | 1:50 | 100 |
| D-Dorm- | S10 | Ch. Jones | | 1:53 | 100 |
| E-Dorm- | S11 | L. Addison | | 1:50 | 10p |
| G-Dorm-W/rovers | S12 | Y. Ray | | 1:50 | 10:00 |
| H-Dorm    I-3 | S13 | J. Brown | | 1:40p | 10p |
| Backgate count | S14 | L. Davis | | 5:1pr | 10:00 |
| Tower One | S15 | G. Davis | | 1:40p | n/2 |
| Tower Two | S16 | J. Smith | | 1:50 | 10:05 |
| Tower Three   H | S17 | C. Jackson | | 1:54 | 100 |
| Tower Four | S18 | Q. Walton | | 1:40 | 100 |
| Tower Five | S19 | M. Davis OT | | 1:50 | 10:00 |
| A-Rover - Count | S31 | F. Brant OT | | 2cr | 100 |
| B-Rover - Count | S32 | J. Lindsey | | 1:30 | 10:00 |
| C-Rover - Count | S33 | J. Longmire | | 1:55 | 10:05 |
| D-Rover - Count | S34 | M. Ginyard | | 1:50pn | 10:00pn |
| E-Rover - Count | S35 | A. Smith | | | |
| GI-Rover | S36 | Ca. Jones | | 1:50 | 10p |
| G2-Rover | S37 | | | | |
| Rover One | S38 | R. Bass | RBass | 155 | 100 |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis (33ct) | E. Dennis | 130 | 530 |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Delhatche | A-Dorm + Lindsey | P. Anderson | R. Bass | (E) |
| Juice Line: Smith | B-Dorm + Lindsey | P. Ashworth | J. Hamm | (E) |
| Exit Door: Ginyard | C-Dorm + Delhatche | D. Caldwell | M. Jacobs | (AL) |
| Sidewalk: Lindsey | D-Dorm + Ginyard | J. Cannon | B. Smith | SL |
| H.U. Feeding: Lindsey | E-Dorm + J. Smith | A. Davis | | |
| 2-Spoon count: Smith | G-Dorm + Ray / Ca. Jones | B. Gullatte | | |
| Pill Call: | JFI Shakedown ALL rovers | C. Weathers | | |
| Chapel: Ginyard | ADMIN L. Davis | | | |
| 1ST Fence Ck: | | | | |
| 2nd Fence Ck: Delhatche | | | | |
| 3rd Fence Ck: Ginyard | | | | |
| T/S Escort: Ginyard | | | | |
| Exercise: Lindsey  Longmire | ST/DS: Grant | | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

Relief Officer: Grant

**SECOND SHIFT**
**DUTY ROSTER**

DATE: 10-07-05  DR ChuiNG/FWA/2:30 PM                          **FRIDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:35 PM | 10 PM |
| Asst. Commander FWA | S3 | Sgt. Jenkins | | 1:00 p | 10:00 |
| Clerk- | Control | H. Jackson | | 1:50 | 10 ao |
| A-Dorm- | S7 | C. Weathers | | 1:30 | 1000 |
| B-Dorm- | S8 | A. McQueen  OT | a. Ma Queen | 2:00 | 10'00 |
| C-Dorm- | S9 | C Kaufman | | 1:00 | 10:00 |
| D-Dorm- | S10 | Ch Jones | Ch Jones | 1:55 | 6:00 |
| E-Dorm- | S11 | I. Addison | | 1:50 | |
| G-Dorm-W/rovers | S12 | J. Longmire (4h) | | 1:55 | 6:00 |
| H-Dorm | S13 | B. Bass | B.Bass | 1:55 | 10:00 |
| Backgate count | S14 | L. Davis  OT | Lorenzo Davis | 2:00 | 10:00 p |
| Tower One | S15 | CA. JACKSON | | 1:30 p | 10 p |
| Tower Two | S16 | C. Carter | | | |
| Tower Three | S17 | J. Brown | | 1:40 h | 10 p |
| Tower Four | S18 | M Ginyard | | 130m | 10:00pm |
| Tower Five | S19 | J. Cannon | J. Cannon | 1:58 | 8 pm |
| A-Rover - Count FWA | S31 | Q. Walton  (4 hrs) | Q. Walton | 1 pm | 6 pm |
| B-Rover - Count | S32 | D. Caldwell | D. Caldwell | 2:00 | 0:00 |
| C-Rover - Count | S33 | P. Ashworth | P. Ashworth | 7:30p | 10p |
| D-Rover - Count | S34 | R. Rawlinson  OT | R.R | 1:55 | 10p |
| E-Rover - Count | S35 | J. Boddorf  OT | J. Boddorf | 2:00 | |
| G1-Rover | S36 | J. Lindsey | J. Lindsey | 1:30 | 10:00 |
| G2-Rover SCHANTSTER | S37 | J. Smith | | 1:45 | 10:00 |
| Rover One | S38 | | | | |
| Rover Two | S39 | G Givens | | 2:00 | 10:30 |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door RAWLINSON | A-Dorm + ASHWORTH | P. Anderson | J. LONGMIRE (4H) |
| Juice Line COLDWELL | B-Dorm + COLDWELL | A. Davis | Q. WALTON (4H) |
| Exit BODDORF | C-Dorm + RAWLINSON | G. Davis | M. Jacobs (AL) |
| Sidewalk: ASHWORTH | D-Dorm + RAWLINSON | | J. Hamm  (E) |
| H.U. Feeding ASHWORTH | E-Dorm + BODDORF | M. Davis | T. Rabb (ML) (ML) |
| 2-Spoon count: ASHWORTH | G-Dorm + LONGMIRE/LINDSEY | B. Gullatte | B. Smith (SL) |
| Pill Call: BODDORF | JFI Shakedown ALL rovers | Ca. Jones | Q. WALTON (3H) |
| Chapel: COLDWELL | Admin Count: L. DAVIS | V. Ray | |
| 1st Fence Ck: BODDORF | | Lt. Browning | J. LONGMIRE (4H) |
| 2nd Fence Ck: RAWLINSON | | | |
| 3rd Fence Ck: COLDWELL | | | Ch. Joues (45L) |
| T/S Escort: COLDWELL | | | |
| Exercise: WALTON | ST/DS: RAWLINSON | | |
| ASHWORTH | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

Relief Officer: RAWLINSON   Relieve C-1/4PM
                                LINDSEY

60 AGaaG60 ACapxi(?Capx(?6aqGa{{|

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-08-05**  **SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:35 PM | 10 PM |
| Asst. Commander | S3 | SGT. LAW  CT | B. | 1:45 PM | 10P |
| Clerk- | Control | B. GULLATTE | B. Gullatt | 1:45 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 1:30 | 10:00 |
| B-Dorm- | S8 | A. DAVIS | | 1:49 | 10:00 |
| C-Dorm- | S9 | C. CARTER | | 1:50 | 1:00 |
| D-Dorm- | S10 | J. CANNON | J. Cannon | 1:50 | 1:00 |
| E-Dorm- ROVER | S11 | P. ASHWORTH | P. Ashworth | 1:50 | 10p |
| G-Dorm-W/rovers | S12 | J. LONGMIRE | J. Longmire | 1:55 | 10:00 |
| H-Dorm | S13 | M. GINYARD | | 1:50pm | 10:00 pm |
| Backgate count | S14 | | | | |
| Tower One | S15 | Q. WALTON | Q. Walton | 1:58 | 10:00 |
| Tower Two | S16 | R. BASS | R. Bass | 1:50 | 10:00 |
| Tower Three | S17 | D. CALDWELL | D. Caldwell | 1:50 | 10:00 |
| Tower Four | S18 | P. ANDERSON | H. Anderson | 1:50 | 10:00 |
| Tower Five | S19 | H. McQueen | H. McQueen | 2:00 | 10:00 |
| A-Rover - Count | S31 | J. SMITH | | 1:45 | 10:00 |
| B-Rover - Count | S32 | J. LINDSEY | B. Lindsey | 2:09 | 10:00 |
| C-Rover - Count | S33 | J. BROWN | J. Brown | 1:50 | 10:00 |
| D-Rover - Count | S34 | J. HAMM | J. Hamm | 1:50 | 10:00 |
| E-Rover - Count | S35 | T. BODIOLF  CD | T. Bodiolf | 2p | 10:00 |
| GI-Rover | S36 | M. DAVIS | M. Davis | 1:50 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One  E-DORM | S38 | C.A. JACKSON | C. Jackson | 1:40 | 10:00 |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: BALDWIN | A-Dorm +J. SMITH | L. Addison | C. JACKSON (AL) |
| Juice Line: HAMM | B-Dorm + BODIOLF  J. SMITH | | T. RABB (PM) (ML) |
| Exit Door: J. SMITH | C-Dorm +C.A. JACKSON | G. Davis | B. SMITH (3L) |
| Sidewalk: LINDSEY | D-Dorm + HAMM | M. Jacobs | |
| H.U. Feeding: BROWN | E-Dorm + BROWN | Ca. Jones | |
| 2-Spoon count: LINDSEY | G-Dorm + M. DAVIS | Ch. Jones | |
| Pill Call: C.A. JACKSON | LONGMIRE | C. Kaufman | |
| Chapel: J. SMITH | Admin Count: LINDSEY | Y. Ray | |
| 1ST Fence Ck: HAMM | | | |
| 2ND Fence Ck: BROWN | | | |
| 3RD Fence Ck: J. SMITH | | | |
| Exercise: M. DAVIS  C.A. JACKSON | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-09-05**                                          *Sun* **DAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| Asst. Commander | S2 | SN Gulel  cT | | 1:35 PM | 10 PM |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Guillot | B. Guillot | 1:45 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 1:30 | 10:00 |
| B-Dorm- | S8 | M. GINYARD | | 1:50 PM | 10:00 PM |
| C-Dorm- | CT S9 | J. BROWN  Hoffman | | 1:45 | 10:0 |
| D-Dorm- | S10 | Q. WALTON | Q. Walton | 1:55 | 10:00 |
| E-Dorm- | S11 | J. LINDSEY | | 1:30 | 10:00 |
| G-Dorm-W/rovers | S12 | CA. JONES | Jones | 1:50 | 10+ |
| H-Dorm | S13 | R. BASS | R.Bass | 1:50 | 10:00 |
| Backgate count | S14 | L. DAVIS | | | |
| Tower One | S15 | P. ANDERSON | P. Anderson | 1:50 | 10:00 |
| Tower Two | S16 | D. CALDWELL | D. Caldwell | 1:50 | 10:00 |
| Tower Three | S17 | J. CANNON | J. Cannon | 1:50 | 10 PM |
| Tower Four | S18 | P. ASHWORTH | P. Ashworth | 1:50 | 10 PM |
| Tower Five | S19 | J. SMITH | | 1:45 | 10:00 |
| A-Rover - Count | S31 | J. LONGMIRE | J. Longmire | 1:50 | 10:00 |
| B-Rover - Count | S32 | A. DAVIS | A. Davis | 1:48 | 10:00 |
| C-Rover - Count | S33 | J. HAMM | J. Hamm | 1:00 | 10:00 |
| D-Rover - Count | S34 | L. DAVIS | L. Davis | 1:52 | 10:00 |
| E-Rover - Count | S35 | B. SMITH  or | B. Smith | 1:50 | 10:00 |
| G1-Rover | S36 | Y. RAY | Y. Ray | 1:45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | M Davis | M Davis | 1:50 | 10:00 |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: HAMM | A-Dorm + LONGMIRE | L. ADDISON | T. RABB   ML(MY) |
| Juice Line: B.SMITH | B-Dorm + A. DAVIS | G. KAUFMAN | G. DAVIS   HL |
| Exit Door: A. DAVIS | C-Dorm + HAMM | CH. JONES | |
| Sidewalk: DAVIS/LONGM | D-Dorm + HAMM | M. JACOBS | Lt. BROWNING  SL |
| H.U. Feeding: LONGMIRE | E-Dorm + L. DAVIS | C. CARTER | |
| 2-Spoon count: L. DAVIS | G-Dorm + CA. JONES | C. JACKSON | |
| Pill Call: A. DAVIS | | J. BROWN | |
| Chapel: B. SMITH | Admin Count: B. Smith | | |
| 1st Fence Ck: A. DAVIS | | | |
| 2nd Fence Ck: HAMM | | | |
| 3rd Fence Ck: B. SMITH | | | |
| Exercise: L. DAVIS  L. LONGMIRE | | | |

(JP)

(Attachment Completed)

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

Relief Officer: HAMM

**STATON CORRECTIONAL FACILITY**
**SECOND SHIFT**
**DUTY ROSTER**

DATE: 10-10-05   *SAP urine Specimens Collected)*                    **MONDAY**

| POST | DUTY | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|------|------|-----------|-----------|-------|-------|
| Shift Commander | S1 | Lt. Pittman OT | | | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | E.T. Jenkins | 1:30 | 10:00 |
| Clerk- | Control | B. GULLATTE | B.T. Gullatte | 11 | 11:00 |
| A-Dorm- | S7 | C. WEATHERS | | 130 | 1000 |
| B-Dorm- | S8 | P. ASHWORTH | P. Ashworth | 1:55 | 10m |
| C-Dorm- | S9 | C. KAUFMAN | Kaufm | 180 | 10:0 |
| D-Dorm- | S10 | J. Smith OT | | 1:50 | 10:00 |
| E-Dorm- | S11 | L. ADDISON | Addison | 1:21 | 10:1 |
| G-Dorm-W/rovers | S12 | Y. RAY | | 1:45 | 10:00 |
| H-Dorm | S13 | D. CALDWELL | W. Caldwell | 1:50 | 10:00 |
| Backgate count | S14 | L. DAVIS | Leena Davis | 1:56 | 10:00 |
| Tower One | S15 | J. HAMM | J. Hamm | 1:00 | 10:00 |
| Tower Two | S16 | M. DAVIS | M. Davis | 1:58 | 1030 |
| Tower Three | S17 | Q. WALTON | Q. Walton | 1:50 | 1000 |
| Tower Four | S18 | G. DAVIS | G. Davis | 1:45 | 10:00 |
| Tower Five | S19 | M. JACOBS | Jacobs | 1:30 | 10:00 |
| A-Rover - Count | S31 | A. DAVIS | Allen Davis | 1:28 | 10:00 |
| B-Rover - Count | S32 | M. GINYARD | | 1:55 | 10:00 |
| C-Rover - Count | S33 | J. CANNON | Cannon | 1:55 | 10:00 |
| D-Rover - Count | S34 | | | | |
| E-Rover - Count | S35 | D. LAMAR OT | D.L. | 2:00 | 10:00 |
| GI-Rover | S36 | CA JONES | C. Jones | 1:50 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |

STORE LINE//FWA

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | | |
|-------------|--------|------------------|-------|---|---|
| Entrance Door: A. DAVIS | A-Dorm + | B. SMITH | J. LINDSEY | HL | |
| Juice Line: L. Addison | B-Dorm + | C. CARTER | CA. Jones | HL | |
| Exit Door: Smith | C-Dorm + | C. JACKSON | L. Bacchus | HL | |
| Sidewalk: LAMAR | D-Dorm + | J. BROWN | P. Anderson | HL | |
| H.U. Feeding: A. DAVIS | E-Dorm + | T. RABB | M. Jackson | HL | |
| 2-Spoon count: LAMAR | G-Dorm + | J. LONGMIRE | | | |
| Pill Call: GINYARD | JFI Shakedown ALL rovers | R. BASS | | | |
| Chapel: L. Addison | Admin Count: | J. SMITH | | | |
| 1st Fence Ck: GINYARD | | | | | |
| 2nd Fence Ck: A. DAVIS | | | | | |
| 3rd Fence Ck: AN | | | | | |
| T/S Escort: L. Addison | | | | | |
| Exercise: L. Thomas, CANNON | ST/DS: LAMAR, J. Smith | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-11-05**                                              **TUESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 3pm | 4pm |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 2100 | 10pm |
| Clerk- | Control | H. JACKSON | | 1:35 | 10am |
| A-Dorm- | S7 | C. WEATHERS | | 130 | 1000 |
| B-Dorm- | S8 | C. CARTER | | 1:39 | 10 |
| C-Dorm- | S9 | C. KAUFMAN | | 1:65 | 10 |
| D-Dorm- | S10 | H. DAVIS | | 155U | 10:w |
| E-Dorm- | S11 | L. ADDISON | | 1:50 | 10 |
| G-Dorm-W/rovers | S12 | V. RAY | | 1:45 | 10:00 |
| H-Dorm | S13 | B. GULLATTE | | 1:50 | 10:00 |
| Backgate count | S14 | L. DAVIS | | 1:50 | 10:00 |
| Tower One | S15 | P. Anderson | | 1:50p | 10pm |
| Tower Two | S16 | A. JACKSON | | 1:30 | 10pm |
| Tower Three | S17 | M. JACOBS | | 1:45 | 10p |
| Tower Four | S18 | J. CANNON | | 1:50 | 10:00 |
| Tower Five | S19 | D. CALDWELL | | 2:00 | 1005 |
| A-Rover - Count | S31 | R. Lewis  ot | | 2:28 | 10pm |
| B-Rover - Count | S32 | A. DAVIS | | 1:00 | 1000 |
| C-Rover - Count | S33 | M. DAVIS | | | |
| D-Rover - Count | S34 | F. Grant ot | | | |
| E-Rover - Count | S35 | J. BROWN | | 1:30 | 10pm |
| GI-Rover | S36 | CH. JONES | | 1:50 | 10pm |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One/FWA | S22 | D. DENNIS   OT | | 130 | 850 |
| STOE LINE//FW | | E. Webster   OT | | 2:00 | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: Brant | A-Dorm + Lewis | T. RABB | CH. JONES (SL) |
| Juice Line: M. Davis | B-Dorm + A. Davis | J. LONGMIRE | P. ASHWORTH (SL) |
| Exit Door: Brown | C-Dorm + M. Davis | R. BASS | B. SMITH |
| Sidewalk: A. Davis | D-Dorm + F. Grant | J. SMITH | Syt. Golden (A) |
| H.U. Feeding: Lewis | E-Dorm + J. Brown | J. LINDSEY | |
| 2-Spoon count: | G-Dorm + CH. Jones | J. HAMM | |
| Pill Call: J. Brown | JFI Shakedown ALL rovers | M. GINYARD | |
| Chapel: M. Davis | Admin Count: J. Brown | Q. WALTON | |
| 1st Fence Ck: Lewis | Laundry: | | |
| 2nd Fence Ck: A. Davis | Store: | | |
| 3rd Fence Ck: M. Davis | Hall One: | | |
| T/S Escort: M. Davis | | | |
| Exercise: | ST/DS: A. Davis | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10-12-05                                                          WEDNESDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:50p | 10p |
| Asst. Commander | S3 | SGT. JENKINS | | 1:30p | |
| Clerk- | Control | H. JACKSON | | | |
| A-Dorm- | S7 | J. BROWN | | 1:55p | |
| B-Dorm- | S8 | B. SMITH | | | |
| C-Dorm- | S9 | C. KAUFMAN | | 1:58 | 1050 |
| D-Dorm- | S10 | T. Hinson OT C. Hamp | | 1:50 | 10:00 |
| E-Dorm- | S11 | L. ADDISON | | 1:50 | 10p |
| G-Dorm-W/rovers | S12 | CA. JONES | | 1:50 | |
| H-Dorm- | S13 | B. GULLATTE Anderson | | | |
| Backgate count | S14 | L. DAVIS | | 1:50 | 10:06 |
| Tower One | S15 | R. BASS | | 1:50 | 1000 |
| Tower Two | S16 | C. CARTER Allums | | 1:47 | 1000 |
| Tower Three | S17 | C. JACKSON | | 1:56 | |
| Tower Four | S18 | M. JACOBS | | 1:50p | 10p |
| Tower Five | S19 | J. SMITH | | 1:45 | 1000 |
| A-Rover - Count | S31 | J. LONGMIRE | | 1:55 | 10:00 |
| B-Rover - Count | S32 | A. DAVIS  Carter | | 12:28 | Cord |
| C-Rover - Count | S33 | M. DAVIS | | 1:50 | 1000 |
| D-Rover - Count | S34 | G. DAVIS | | 1:50p | 10:24 |
| E-Rover - Count | S35 | R. ANDERSON | | 1:45 | 1000 |
| G1-Rover | S36 | Y. RAY | | 1:45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | T. Brown OT J. Betts | | 3:30 | 6:00 |
| Rover Two | S39 | C. Carter OT | | 2:00 | |
| Hall One//FWA | S22 | E. Dennis OT | | 2:00 | 2:30 |
| STORE LINE//FWA | | C. Turner OT | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: G. Davis | A-Dorm Longmire | J. LINDSEY | T. RABB  (AL) |
| Juice Line: M. Davis | B-Dorm + Carter | J. HAMM | C. Jones (SL) |
| Exit Door: Anderson | C-Dorm + M. Davis | M. GINYARD | B. Gullatte (SL) |
| Sidewalk: Longmire | D-Dorm + G. Davis | Q. WALTON | B. Smith  SL |
| H.U. Feeding: | E-Dorm + Anderson | J. CANNON | |
| 2-Spoon count: | G-Dorm ÷ Jones | C. WEATHERS | |
| Pill Call: T. Anderson | JFI Shakedown ALL rovers | D. CALDWELL | |
| Chapel: Carter | Admin Count: L. Davis | P. ASHWORTH | |
| 1st Fence Ck: M. Davis | Laundry: | | |
| 2nd Fence Ck: G. Davis | Store: | | |
| 3rd Fence Ck: R. Anderson | Hall One: | | |
| T/S Escort: C. Carter | | | |
| Exercise: | ST/DS: Longmire | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

G. Davis - Break Officer
L. Davis - Packages in G-Dorm

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-13-05**                                                          **THURSDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | 1:55 | 10:00 |
| Asst. Commander | S2 | Sgt. Golden | GOLDEN | 1:30 | 10:00 |
| Asst. Commander | S3 | Sgt. Jenkins | | 2:00 | 10:5 |
| Clerk- | Control | H. Jackson | | 1:55 | 8:?? |
| A-Dorm- | S7 | J. Longmire | | 1:55 | 10:00 |
| B-Dorm- | S8 | M. Jacobs | | 1:30 | 10 |
| C-Dorm- | S9 | C. Kaufman | | 1:50 | 10:00 |
| D-Dorm- | S10 | J. Smith | | 1:45 | 10:00 |
| E-Dorm- | S11 | L. Addison | | 1:30 | 10:00 |
| G-Dorm-W/rovers | S12 | Y. Ray | | 1:45 | 10:00 |
| H-Dorm | S13 | R. Bass | | 1:45 | 10:00 |
| Backgate count | S14 | L. Davis | Davis | 1:50 | 10:00 |
| Tower One | S15 | C. Jackson | | 1:40pm | 10:11 |
| Tower Two | S16 | C. Carter | | 1:45 | 10 |
| Tower Three | S17 | J. Brown | | 1:50 | 10 |
| Tower Four | S18 | G. Davis | | | 10:2 |
| Tower Five | S19 | D. Rollins | OT | | 1:00 |
| A-Rover - Count | S31 | F. Grant | OT | 2:00 | 1:00 |
| B-Rover - Count | S32 | J. Hamm | | 1:50 | 10:00 |
| C-Rover - Count | S33 | M. Ginyard | | 1:50pm | 10:00pm |
| D-Rover - Count | S34 | Q. Walton | | 2:00 | 10:00 |
| E-Rover - Count | S35 | B. Smith | Bl. Smith | 1:45 | 10:00 |
| GI-Rover | S36 | M. Davis | OT | 2:00 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis | 3:3 OT | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: GRANT | A-Dorm – GRANT | P. Anderson | J. Lindsey | (H) |
| Juice Line: GINYARD | B-Dorm – GRANT | P. Ashworth | T. Rabb | (ML) |
| Exit Door: WALTON | C-Dorm – HAMM | D. Caldwell | B. Smith | (SL) |
| Sidewalk: HAMM | D-Dorm – HAMM | J. Cannon | Ca. Jones | (H) |
| H.U. Feeding: HAMM | E-Dorm + WALTON | A. Davis | Ch. Jones | (SL) |
| 2-Spoon count: HAMM | G-Dorm + RAY/M JJV5 | B. Gullatte | H. JACKSON | 2011 |
| Pill Call: WALTON | JFi Shakedown/ALL rovers | C. Weathers | | |
| Chapel: GINYARD | Admin Count: L. DAVIS | | | |
| 1st Fence Ck: WALTON | Laundry: | | | |
| 2nd Fence Ck: GRANT | Store: | | | |
| 3rd Fence Ck: GINYARD | Hall One: | | | |
| T/S Escort: GINYARD | | | | |
| Exercise: HAMM | ST/DS: GRANT | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

DATE: 10-14-05                                                FRIDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:35p | 10:0pm |
| Asst. Commander | S3 | Sgt. Jenkins | | 2:00 | 10:00a |
| Clerk- | Control | H. Jackson | | 1:47 | 10p |
| A-Dorm- | S7 | C. Weathers | | 130 | 1000 |
| B-Dorm- | S8 | M. Ginyard | | 140a | 140am |
| C-Dorm- | S9 | C. Kaufman | | 1:50 | 11:00 |
| D-Dorm- | S10 | J. Hamm | | | 10:00 |
| E-Dorm- | S11 | D. Caldwell | | 2:00 | 10:00 |
| G-Dorm-W/rovers | S12 | J. Longmire | | 1:55 | 10:00 |
| H-Dorm | S13 | C. Jackson | | 1:40 | 10p |
| Backgate count | S14 | L. Davis          OT | Valerie Davis | 2:00 | 10:00pm |
| Tower One | S15 | T. Tinright | Tinright col | 2:00 | 10:00 |
| Tower Two    4HRS? | S16 | J. Cannon | | 2pm | 10pm |
| Tower Three | S17 | P. Ashworth | | 2pm | 10p |
| Tower Four | S18 | C. Carter | | 1:46 | 10:00 |
| Tower Five | S19 | R. Rawlinson    OT | R. R | 2:00 | 10:00 |
| A-Rover - Count | S31 | A. McQueen | A. McQueen | 2:00 | 10:00 |
| B-Rover - Count | S32 | Q. Walton | Q. Walton | 1:50 | 10:00 |
| C-Rover - Count | S33 | J. Smith | | 1:50 | 10:00 |
| D-Rover - Count | S34 | J. Lindsey | | 1:30 | 10:00 |
| E-Rover - Count | S35 | B. Smith | | 1:55a | 1000 |
| GI-Rover | S36 | J. Brown | | 1:00pm | 10p |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis ot | E. Dennis | 170 | S30 |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: J. Smith | A-Dorm - Walton | P. Anderson | T. Rabb | |
| Juice Line: Jacobs | B-Dorm - Walton | A. Davis | L. Addison | AL |
| Exit Door: Walton | C-Dorm - Smith | G. Davis | Ch. Jones | (SL) |
| Sidewalk: Lindsey | D-Dorm - Smith | M. Davis | | |
| H.U. Feeding: Lindsey | E-Dorm - Smith | B. Gullatte | R. Bass (4SL) PRily | |
| 2-Spoon count: Lindsey | G-Dorm - Doug Brown | Ca. Jones | J. Ufalless (Hs) | |
| Pill Call: Walton | JFI Shakedown ALL rovers | Y. Ray | | |
| Chapel: Jacobs | Admin Count: L. Davis | | | |
| 1st Fence Ck: Walton | | Lt. Browning | | |
| 2nd Fence Ck: Smith | | | | |
| 3rd Fence Ck: Jacobs | | | | |
| T/S Escort: | | | | |
| Exercise: Davis | ST/DS: J. Smith | | | |
| Lindsey | A. McQueen | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

**STATON CORRECTIONAL FACILITY**
**SECOND SHIFT**
**DUTY ROSTER**

DATE: 10-15-05                                    SATURDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 135PM | 10PM |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. GULLATTE | B. Gullatte | 155 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 130 | 1000 |
| B-Dorm- | S8 | D. DRIVER  015 | | 145un | 100 |
| C-Dorm- | S9 | J. GODBOLT  011 | | 2:00M 100 |
| D-Dorm- | S10 | M. MUHAMMAD 01 | | 2pm 1000pm |
| E-Dorm- | S11 | A. DAVIS | | 148 | 1010 |
| G-Dorm-W/rovers | S12 | J. LONGMIRE | | 158 | |
| H-Dorm | S13 | CA. JACKSON | | 140 | 10P |
| Backgate count | S14 | | | | |
| Tower One | S15 | C. CARTER | | 152 | |
| Tower Two | S16 | M. GINYARD | | 155pm | 10:00 am |
| Tower Three | S17 | J. BROWN | | 1:9M | 100 |
| Tower Four | S18 | Q. WALTON | | 1:50 | 100 pm |
| Tower Five | S19 | CH. MILLER | | 200P | 1000P |
| A-Rover - Count | S31 | | | | |
| B-Rover - Count | S32 | | | | |
| C-Rover - Count | S33 | J. LINDSEY | | 1:30 | 10:00 |
| D-Rover - Count | S34 | M. DAVIS | | 155 | 10:00 |
| E-Rover - Count | S35 | P. ASHWORTH | | 2pm | 10m |
| GI-Rover | S36 | B. SMITH | | 1:50 | 1000 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two  TOWER 5 | S39 | P. ANDERSON | | 3p | 10p |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: LINDSEY | A-Dorm + ASHWORTH | L. Addison | T. Rabb | (MC) |
| Juice Line: M. DAVIS | B-Dorm + ASHWORTH | L. DAVIS | J. Cannon | (ML) |
| Exit Door: B. SMITH | C-Dorm + LINDSEY | G. Davis | D. Caldwell | (ML) |
| Sidewalk: ASHWORTH | D-Dorm + LINDSEY | M. Jacobs | | |
| H.U. Feeding: M. DAVIS | E-Dorm M. DAVIS | Ca. Jones | J. Smith IL | |
| 2-Spoon count: P. ANDERSON/G-Dorm + LONGMIRE | Ch. Jones | P. ANDERSON IHE | |
| Pill Call: B. SMITH | B. SMITH | C. Kaufman | R. ROSS (45)(4ML) | |
| Chapel: M. DAVIS | Admin Count: M. DAVIS | Y. Ray | | |
| 1st Fence Ck: B. SMITH | | J. HAMM (CERT) | | |
| 2nd Fence Ck: LINDSEY | | | | |
| 3rd Fence Ck: M. DAVIS | | | | |
| Exercise: ASHWORTH M. DAVIS | | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-16-05**                                         **SUNDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 135p | |
| Asst. Commander | S2 | SGT. GOLDEN OT | | 135p | 10p |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. GUTHRIE | | | |
| A-Dorm- | S7 | C. WEATHERS | | 130 | 1000 |
| B-Dorm- | S8 | J. LINDSEY | | 200 | 10:00 |
| C-Dorm- | S9 | C. KAUFMAN OT | | 1:45 | 10.4J |
| D-Dorm- | S10 | M. MUHAMMAD OT | | 2:00 | 10:00 |
| E-Dorm- | S11 | J. MILLER OT | | 149 | 1000 |
| G-Dorm-W/rovers | S12 | Y. RAY | R. Ray | 1:45 | 10:00 |
| H-Dorm | S13 | P. ANDERSON | P. Anderson | 145 | 1000 |
| Backgate count | S14 | | | | |
| Tower One | S15 | M. GINYARD | | 1:50 | 10:00 |
| Tower Two | S16 | Q. WALTON | Q. Walton | 1:45 | 10:00 |
| Tower Three | S17 | A. DAVIS | | 1:48 | 10:00 |
| Tower Four | S18 | M. XAVES | M. Jerro | 2:00 | 10:00 |
| Tower Five | S19 | J. SMITH | | 1:45 | 10:00 |
| A-Rover - Count | S31 | J. LONGMIRE | | 1:55 | 10:00 |
| B-Rover - Count | S32 | P. ASHWORTH | P. Ashworth | 2pm | 10p |
| C-Rover - Count | S33 | R. ANDERSON OT | Anderson | 2:00 | 1000 |
| D-Rover - Count | S34 | R. LEWIS OT | | 3:00p | 1000p |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | CA. JONES | C. Jones | 1:50 | |
| G2-Rover | S37 | L. DAVIS | Lorenzo Davis | 2:50 | 10:00 |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: LONGMIRE | A-Dorm + | L. Addison | T. RABB (ML) |
| Juice Line: P. ANDERSON | B-Dorm + | J. Brown | |
| Exit Door: | C-Dorm + | C. Carter | G. DAVIS (E. AL |
| Sidewalk: ASHWORTH | D-Dorm + | C. Jackson | L. DAVIS AL |
| H.U. Feeding: LONGMIRE | E-Dorm + | M. Jacobs | |
| 2-Spoon count: ASHWORTH | G-Dorm + | Ch. Jones | R. BOSS (V) |
| Pill Call: LEWIS | | C. Kaufman | J. CONNOR AL (ML |
| Chapel: | Admin Count: | B. Smith | D. CONWELL AL (ML |
| 1st Fence Ck: LEWIS | | J. HAMM (CERT) | |
| 2st Fence Ck: LONGMIRE | | | |
| 3st Fence Ck: ASHWORTH | | | |
| T/S Escort: | | | |
| Exercise: LONGMIRE ASHWORTH | | | |

**By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE:10-17-05**                                           **MONDAY**

| POST | DUTY | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|------|------|-----------|-----------|-------|-------|
| Shift Commander | S1 | LT. BROWNING | | 3pm | 10:00 |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 145p | 10:00 |
| Clerk- | Control | B. GULLATTE | | 130 | 1000 |
| A-Dorm- | S7 | C. WEATHERS | | 130 | |
| B-Dorm- | S8 | D. LAMAR    OT | | 2:00am | 10:00pm |
| C-Dorm- | S9 | C. KAUFMAN | | 1150 | 10:50 |
| D-Dorm- | S10 | CH. JONES | | 1:56 | 10:00 |
| E-Dorm- | S11 | L. ADDISON | | | 10:00 |
| G-Dorm-W/rovers | S12 | Y. RAY | | 1:45 | 10:00 |
| H-Dorm | S13 | P. ANDERSON | | 155 | |
| Backgate count | S14 | L. DAVIS   (PACKS) | | | 10:06 |
| Tower One | S15 | M. DAVIS | | 1:50 | 10:00 |
| Tower Two | S16 | G. DAVIS | | 1240p | 10 |
| Tower Three | S17 | J. LINDSEY | | 1:30 | 10:00 |
| Tower Four | S18 | A. DAVIS | | 1:48 | 10:00 |
| Tower Five | S19 | M. GINYARD | | 1:50pm | 10:00pm |
| A-Rover - Count | S31 | E. WEBSTER (4CT) | Q. Webster | 2:00p | 6:60p |
| B-Rover - Count | S32 | J. CANNON | J. Cannon | 2pm | 10pm |
| C-Rover - Count | S33 | D. CALDWELL | D Caldwell | 2:00 | 10:00 |
| D-Rover - Count | S34 | Q. WALTON | Q. Walton | 1:55 | 10:00pm |
| E-Rover - Count | S35 | F. Grant (OT) | F. Jones | 200 | 1000 |
| GI-Rover | S36 | CA JONES | Jones | 1150 | |
| G2-Rover | S37 | P. ASHWORTH/PK | P. Ashworth | 2pm | 10pm |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS   OT(33) | E. Dennis | 130 | 530 |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|-------------|--------|------------------|-------|---|
| Entrance Door: ASHWORTH | A-Dorm + CANNON | B. SMITH | M. JACOBS | (A) |
| Juice Line: CALDWELL | B-Dorm + CANNON | C. CARTER | J. HAMM | (CERT) |
| Exit Door: CANNON | C-Dorm + WALTON | C. JACKSON | | |
| Sidewalk: WEBSTER | D-Dorm + WALTON | J. BROWN | | |
| H.U. Feeding: ASHWORTH | E-Dorm + ASHWORTH | T. RABB | | |
| 2-Spoon count: WEBSTER | G-Dorm + RAY//CA JONES | J. LONGMIRE | | |
| Pill Call: WALTON | JFI Shakedown ALL rovers | R. BASS | | |
| Chapel: CALDWELL | Admin Count: L DAVIS | J. SMITH | | |
| 1ST Fence Ck: WALTON | | | | |
| 2nd Fence Ck: ASHWORTH | | | | |
| 3rd Fence Ck: CALDWELL | | | | |
| T/S Escort: CALDWELL | | | | |
| Exercise: Ashworth  CANNON | ST/DS: CANNON | | | |

**By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-18-05**                                                      **TUESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | 13°m | |
| Asst. Commander | S2 | SGT. GOLDEN | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:50 | 10:00 |
| Clerk- | Control | B. GULLATTE | | 1:55 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 1.30 | 1000 |
| B-Dorm- | S8 | R. KENDRICK (OT) | | 2 | 0 |
| C-Dorm- | S9 | C. KAUFMAN | | 1:55 | 10:0 |
| D-Dorm- | S10 | CH. JONES | | 1:55 | 10:00 |
| E-Dorm- | S11 | L. ADDISON | | 150 | |
| G-Dorm-W/rovers | S12 | CA. JONES | | 1:50 | |
| H-Dorm | S13 | C. JACKSON | | 150 | |
| Backgate count | S14 | L. DAVIS | | 1:50 | 10:00 |
| Tower One | S15 | B. SMITH | | 1:30p | 10T |
| Tower Two | S16 | J. CANNON | | 150 | 1000 |
| Tower Three | S17 | P. ANDERSON | | 2:00 | 10:00 |
| Tower Four | S18 | D. CALDWELL | | 150 | 10p |
| Tower Five | S19 | P. ASHWORTH | | | |
| A-Rover - Count | S31 | C. CARTER | | 148 | 10:00 |
| B-Rover - Count | S32 | A. DAVIS | | | 1000 |
| C-Rover - Count | S33 | M. DAVIS | | 1:50 | 1000 |
| D-Rover - Count | S34 | G. DAVIS | | 1:958 | |
| E-Rover - Count | S35 | M. JACOBS | | 150 | 10:00 |
| GI-Rover | S36 | Y. RAY | | 1:55 | |
| G2-Rover | S37 | | | | |
| Rover One | S38 | J. LONGMIRE OT | | 1:55 | 10:00 |
| Rover Two | S39 | M. Turner (OT) | | | |
| Hall One//FWA | S22 | E. DENNIS    OT(33) | | 2:00 | 6:00 |
| STOE LINE//FW | | E. Webster    (4)OT | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE |
|---|---|---|---|
| Entrance Door: | A-Dorm + LONGMIRE | T. RABB | J. HAMM (ER) |
| Juice Line: | B-Dorm + A. DAVIS | J. LONGMIRE | J. BROWN    (H) |
| Exit Door: | C-Dorm + M. DAVIS | R. BASS | B. SMITH (SL) |
| Sidewalk | D-Dorm + G. DAVIS | J. SMITH | |
| H.U. Feeding: | E-Dorm + JACOBS | J. LINDSEY | |
| 2-Spoon count | G-Dorm + RAY/CA JONES | | |
| Pill Call: | JFI Shakedown 'ALL rovers | M. GINYARD | |
| Chapel: | Admin Count: L. DAVIS | Q. WALTON | |
| 1st Fence Ck: | | | |
| 2nd Fence Ck: | | | |
| 3rd Fence Ck: | | | |
| T/S Escort: | | | |
| Exercise: | ST/DS: A. DAVIS | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-19-05**                                      **WEDNESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | 2⁴⁰ₚₘ | 1000 |
| Asst. Commander | S2 | Sgt. Golden | | 1:30p | 10PM |
| Asst. Commander | S3 | Sgt. Jenkins | | 1:58p | 10p |
| Clerk- | Control | C. Jackson | C. Jackson | 2.00 | 10 |
| A-Dorm- | S7 | C. Carter | | 150p | 10d |
| B-Dorm- | S8 | T. Rabb | | 145 | 10w |
| C-Dorm- | S9 | C. Kaufman | | 55 | 10:0 |
| D-Dorm- | S10 | Ch. Jones | | 156 | 10:00 |
| E-Dorm- | S11 | L. Addison | | 150 | 10 |
| G-Dorm-W/rovers | S12 | Y. Ray | Y. Ray | 1.40 | 10:00 |
| H-Dorm | S13 | P. Anderson | Anderson | 4.40 | 10:00 |
| Backgate count | S14 | L. Davis | | 1:13 | 10:00 |
| Tower One | S15 | R. Bass | | 1:50 | 950 |
| Tower Two | S16 | C. Giles   OT | C. Giles | 2:00 | 10:50 |
| Tower Three | S17 | M. Jacobs | M. Jacobs | 1:30p | 10p |
| Tower Four | S18 | J. Brown | | 1:30p | 10p |
| Tower Five | S19 | F. Grant   OT | | 2:00 | 1000 |
| A-Rover - Count | S31 | J. Longmire | | 1.55 | 10:00 |
| B-Rover - Count | S32 | J. Smith | | 2:00 | 10:00 |
| C-Rover - Count | S33 | M. Davis | | 150 | 1600 |
| D-Rover - Count | S34 | G. Davis | | 1:50 | 12:0 |
| E-Rover - Count | S35 | A. Crenshaw   OT | | 2:00 | 10p |
| GI-Rover | S36 | Ca. Jones | | 1:50 | 10p |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis   (33 OT | E. Dennis | 1:30 | 6:0 |
| STORE LINE//FWA | | E. Webster   (4) OT | E. Webster | 8:00 | 6:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: LONGMIRE | A-Dorm + LONGMIRE | P. Ashworth | J. Hamm | (CERT) |
| Juice Line: M. DAVIS | B-Dorm + J. SMITH | D. Caldwell | A. Davis | (HL) |
| Exit Door: J. SMITH | C-Dorm + M. DAVIS | J. Cannon | B. Smith | (SL) |
| Sidewalk: G. DAVIS/CREN | D-Dorm + G. DAVIS | M. Ginyard | B. Gullatte | (E) |
| H.U. Feeding: G. DAVIS | E-Dorm + CRENSHAW | J. Lindsey | | |
| 2-Spoon count: G. DAVIS | G-Dorm + RAY/CAJONES | Q. Walton | Lt. BANNVILL (3CL) | |
| Pill Call: J. SMITH | JFI Shakedown ALL rovers | C. Weathers | | |
| Chapel: M. DAVIS | Admin Count: L. DAVIS | | | |
| 1ˢᵗ Fence Ck: J. SMITH | | | | |
| 2ⁿᵈ Fence Ck: LONGMIRE | | | | |
| 3ʳᵈ Fence Ck: M. DAVIS | | | | |
| T/S Escort: M. DAVIS | | | | |
| Exercise: G. DAVIS CRENSHAW | ST/DS: LONGMIRE CRENSHAW | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**



Relieve C-1/ CRENSHAW
Relief Officer LONGMIRE

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-20-2005**                                      **THURSDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | J. Browning | | 1:35p | 10p |
| Asst. Commander | S2 | Sgt. Golden | | 1:35p | 10p |
| Asst. Commander | S3 | Sgt. Jenkins | | 150 | 10p |
| Clerk- | Control | C. Jackson | | 1:30 | 10p |
| A-Dorm- | S7 | M. Jacobs | Jacobs | 1:45 | 10p |
| B-Dorm- | S8 | T. Rabb | Rabb | 1:50 | 10.0 |
| C-Dorm-. | S9 | C. Kaufman | | 1:57 | 10:20 |
| D-Dorm- | S10 | Ch. Jones | | 150 | 10p |
| E-Dorm- | S11 | L. Addison | Addison | 1:50 | 10p |
| G-Dorm-W/rovers | S12 | Ca. Jones | Jones | | |
| H-Dorm | S13 | R. Bass | | 1:47 | 10:10 |
| Backgate count | S14 | J. Longmire | Longmire | 1:45 | 10:00 |
| Tower One | S15 | J. Smith | | 1:44 | 10:00 |
| Tower Two | S16 | C. Carter | | | 10p |
| Tower Three | S17 | J. Brown | | 0200 | 1000 |
| Tower Four | S18 | D. Rollins    OT | | 0200 | 1000 |
| Tower Five | S19 | R. Kendrick   OT | Kendrick | 02 | 10p |
| A-Rover - Count | S31 | Q. Walton | Q.Walton | 1:50 | 10p |
| B-Rover - Count | S32 | G. Davis | | 1:96 | 10p |
| C-Rover - Count | S33 | J. Lindsey | Lindsey | 1:30 | 10:00 |
| D-Rover - Count | S34 | M. Ginyard | M.Ginyard | 180p | 10p |
| E-Rover - Count | S35 | E. Webber (40t) | Webber | 2:00 | 6:00 |
| GI-Rover  SRK/WISA | S36 | R. LEWIS   01 | | 200 pt | 600p |
| G2-Rover | S37 | | | | |
| Rover One | S38 | T. Turbigh (40t) | Turbight | 8:00 | 8:00 |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS (33 01) | E.Dennis | 130 | 530 |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door G.DAVIS | A-Dorm + WALTON | P. Anderson | J. Hamm | (CERT) |
| Juice Line GINYARD | B-Dorm + WALTON | P. Ashworth | L. Davis | (AL) |
| Exit Door WALTON | C-Dorm + LINDSEY | D. Caldwell | B. Smith | (SL) |
| Sidewalk LINDSEY | D-Dorm + LINDSEY | J. Cannon | V. RAY | AL |
| H.U. Feeding LINDSEY | E-Dorm + G.DAVIS | A. Davis | R. BASS | E |
| 2-Spoon count LINDSEY | G-Dorm + LEWIS/CH.JONES | M. Davis | | |
| Pill Call: WALTON | JFI Shakedown ALL rovers | B. Gullatte | | |
| Chapel: GINYARD | Admin Count: L.DAVIS | C. Weathers | Lt. Browning (9.3(4) | |
| 1ST Fence Ck: WALTON | | | (5.0AL) | |
| 2nd Fence Ck: G.DAVIS | | | (5.3AL) | |
| 3rd Fence Ck: GINYARD | Hall One: | | | |
| T/S Escort: GINYARD | | | | |
| Exercise: LINDSEY | ST/DS G.DAVIS | | | |
| L.DAVIS | R.LEWIS | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
### DUTY ROSTER

**DATE: 10-21-2005** 3PM/FWA/DR CHUNG    **FRIDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | 1:25p | 10p |
| Asst. Commander | S2 | Sgt. Golden | | 2:00pm | 10p |
| Asst. Commander | S3 | Sgt Givens OT | | 1:30 | 1000 |
| Clerk- | Control | B. Smith | B.Smith | 130 | 1000 |
| A-Dorm- | S7 | C. Weathers | | 145 | 10w |
| B-Dorm- | S8 | T. Rabb | | | |
| C-Dorm- | S9 | C. Kaufman | | 1:45 | 10:w |
| D-Dorm- | S10 | Ch. Jones | | 2:00 | 1000 |
| E-Dorm- | S11 | L. Addison | Addison | 130 | 10p |
| G-Dorm-W/rovers | S12 | J. Longmire | Longmire | 1:50 | 10:00 |
| H-Dorm | S13 | R. Bass | | 130 | 10:00 |
| Backgate count | S14 | L. Davis OT | | 2:00 | 10:00 |
| Tower One | S15 | C. Jackson | | 1:30 | 10p |
| Tower Two | S16 | J. Smith | | 1:40 | 10:00 |
| Tower Three | S17 | C. Carter | | 1:43 | 10w |
| Tower Four | S18 | M. Ginyard | | 130pm | 10:00 |
| Tower Five | S19 | Q. Walton | | 155 | 10:00 |
| A-Rover - Count | S31 | J. Cannon | J.Cannon | 130 | 10:14 |
| B-Rover - Count | S32 | D. Caldwell | D.Caldwell | 2:00 | 10:00 |
| C-Rover - Count FWA | S33 | J. Brown | J.Brown | 130 | 10p |
| D-Rover - Count FWA | S34 | J. Lindsey | J.Lindsey | 1:30 | 10:00 |
| E-Rover - Count | S35 | M. Jacobs | Jacobs | 130p | 10p |
| GI-Rover SICKCALL 12R | S36 | P. Ashworth | PAshworth | 2pm | 10pm |
| G2-Rover | S37 | | | | |
| Rover One | S38 | D. Driver OT | | 155pm | 10p |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis (3.3 OT) | E.Dennis | 130 | 530 |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: CANNON | A-Dorm + CANNON | P. Anderson | J. Hamm | (CERT) |
| Juice Line: CALDWELL | B-Dorm + DRIVER | A. Davis | Sgt. Jenkins | (AL) |
| Exit Door: JACOBS | C-Dorm + BROWN | G. Davis | | |
| Sidewalk: DRIVER | D-Dorm + LINDSEY | M. Davis | | |
| H.U. Feeding: CANNON | E-Dorm + JACOBS | B. Gullatte | | |
| 2-Spoon count: CANNON | G-Dorm + LONG/ASH | Ca. Jones | | |
| Pill Call: JACOBS | JF1 Shakedown: ALL rovers | Y. Rag | | |
| Chapel: CALDWELL | Admin Count: LONG | | | |
| 1ST Fence Ck: JACOBS | | | | |
| 2ND Fence Ck: CANNON | | | | |
| 3RD Fence Ck: CALDWELL | | | | |
| T/S Escort: | | | | |
| Exercise: BROWN LINDSEY | ST/DS: B.Smith D.Driver | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-22-05**                                   **SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:30p | 10p |
| Asst. Commander | S3 | Sgt. Law    OT | | 1:3p | 10pm |
| Clerk- | Control    OT | C. Johnson | | 2pm | 10pm |
| A-Dorm- | S7 | C. Weathers | | 2:00 | 10:00 |
| B-Dorm- | S8 | M. Ginyard | | 2 pm | 10 pm |
| C-Dorm- | S9 | Q. Walton | | 1:59 | 10pm |
| D-Dorm-    T-2 | S10 | A. Davis | | 1:48 | 10:10 |
| E-Dorm- | S11 | J. Boddorf    OT | | 1:00 | 10p |
| G-Dorm-W/rovers | S12 | J. Longmire | | 1:58 | 1000 |
| H-Dorm | S13 | P. Anderson | | | |
| Backgate count | S14 | | | | |
| Tower One | S15 | J. Johnson    OT | | 1:45 | 10:00 Pm |
| Tower Two    D-D | S16 | J. Smith | | 1:50 | 10:00 |
| Tower Three | S17 | J. Miller    OT | | 1:350 | 1000p |
| Tower Four | S18 | C. Jackson | | | |
| Tower Five | S19 | J. Brown | | 1:48m | 10p |
| A-Rover - Count | S31 | C. Carter | | 1:53 | 10p |
| B-Rover - Count | S32 | D. Caldwell | | 1:45 | 10:00 |
| C-Rover - Count | S33 | J. Lindsey | | 1:30 | 10:00 |
| D-Rover - Count | S34 | P. Ashworth | | 2 pm | 10 pm |
| E-Rover - Count | S35 | J. Cannon | | 1:40 | 10pm |
| G1-Rover | S36 | B. Smith | | 1:50 | 1000 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | R. Bass | RBass | 140 | 1000 |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | | LEAVE | |
|---|---|---|---|---|---|
| Entrance Door: Carter | A-Dorm + Carter | L. Davis | M. Davis | HL | |
| Juice Line: Cannon | B-Dorm + Caldwell | G. Davis | J. Hamm | HL | |
| Exit Door: Howell | C-Dorm + Lindsey | Ca. Jones | B. Gullatte | HL | |
| Sidewalk: Ashworth | D-Dorm + Ashworth | Y. Ray | | | |
| H.U. Feeding: Carter | E-Dorm + Cannon | L. Addison | | | |
| 2-Spoon count: Ashworth | G-Dorm + Longmire | C. Kaufman | | | |
| Pill Call: Caldwell | | Ch. Jones | | | |
| Chapel: Bass | Admin Count: Bass | M. Jacobs | | | |
| 1ST Fence Ck: Caldwell | | | | | |
| 2nd Fence Ck: Carter | | Lt. Browning | | | |
| 3rd Fence Ck: Bass | | Sgt. Jenkins | | | |
| 1/3 Exercise: | | | | | |
| Exercise: Bass / Lindsey | | | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

Carter/Relief Officer

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-23-05**                                                      **SUNDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:32 PM | 10 PM |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Gullatte | B. Gullatte | 2pm | 10pm |
| A-Dorm- | S7 | C. Weathers | | 130 | 1000 |
| B-Dorm- | S8 | J. Miller    OT | | 147p | 1000 |
| C-Dorm- | S9 | C. Kaufman   OT | | 1:58 | |
| D-Dorm- | S10 | M. Muhammad   OT | M. Muhammad | 2:00 | 10:00 |
| E-Dorm- | S11 | J. LONGMIRE | | 1:50 | 9:00 |
| G-Dorm-W/rovers | S12 | Ca. Jones | Jones | 1:50 | 100 |
| H-Dorm | S13 | J. Cannon | J. Cannon | 150 | 10pm |
| Backgate count | S14 | | | | |
| Tower One | S15 | P. Ashworth | P. Ashworth | 3pm | 10pm |
| Tower Two | S16 | J. Hamm | J. Hamm | 1:50 | 10:00 |
| Tower Three | S17 | M. Ginyard | | 2pm | 10pm |
| Tower Four | S18 | D. Caldwell | L. Caldwell | 2pm | 10pm |
| Tower Five | S19 | D. WATON | L. Miller | 155 | 10pm |
| A-Rover - Count | S31 | A. Davis | Andy Davis | 1:48 | 10:00 |
| B-Rover - Count | S32 | R. Anderson   OT | | 2x0 | 10:00 |
| C-Rover - Count | S33 | L. DAVIS | Lorenzo Davis | 1:25 | 10:00 |
| D-Rover - Count | S34 | J. Smith | | 1:49 | 10:00 |
| E-Rover - Count | S35 | J. Lindsey | | 2:00 | 10P |
| GI-Rover | S36 | Y. Ray | Y. Ray | 1:50 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: A. DAVIS | A-Dorm + A. DAVIS | | M. Davis | AL |
| Juice Line: R. ANDERSON | B-Dorm + R. ANDERSON | | ? Daw | AL |
| Exit Door: J. SMITH | C-Dorm + J. SMITH | | G. Davis | AL |
| Sidewalk: L. DAVIS/LINDSEY | D-Dorm + J. SMITH | B. Smith | T. Rabb | AL(ML) |
| H.U. Feeding: R. ANDERSON | E-Dorm + LINDSEY | L. Addison | Lt. Browning | AL |
| 2-Spoon count: LINDSEY | G-Dorm + CA. JONES | C. Jackson | R. (JOB) | HL |
| Pill Call: J. SMITH | RAY | Ch. Jones | P. ANDERSON | SL |
| Chapel: R. ANDERSON | Admin Count: L. DAVIS | M. Jacobs | | |
| 1ST Fence Ck: J. SMITH | | | | |
| 2nd Fence Ck: A. DAVIS | | | | |
| 3rd Fence Ck: R. ANDERSON | | Sgt. Jenkins | | |
| Exercise: LINDSEY | | | | |
| L. DAVIS | | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-24-05**                                    **MONDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | 1°m | 10m |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Gullatte | B. Gullatte | 1:55 | 10:00 |
| A-Dorm- | S7 | C. Weathers | | 130 | 1000 |
| B-Dorm- | S8 | J. Lindsey | | 1:30 | 10:00 |
| C-Dorm- | S9 | C. Kaufman | | 1:15 | 10:5 |
| D-Dorm- | S10 | Ch. Jones | | 1:55 | 10:00 |
| E-Dorm- | S11 | L. Addison | | 150 | 10 |
| G-Dorm-W/rovers | S12 | Y. Ray | | 1:45 | 10:00 |
| H-Dorm | S13 | P. Anderson | | 150 | 10:00 |
| Backgate count | S14 | L. Davis | | 150 | 10m |
| Tower One | S15 | J. Cannon | J. Cannon | 2pm | 10m |
| Tower Two | S16 | G. Davis | | 1:50 P | 10:00 |
| Tower Three | S17 | M. Davis | M. Davis | 150 | 1000 |
| Tower Four | S18 | Q. Walton | Walton | 1:55 | 10:00 |
| Tower Five | S19 | A. Davis | | 1:50 | 10:00 |
| A-Rover - Count | S31 | J. Hamm | J. Hamm | 1:30 | 10:00 pm |
| B-Rover - Count | S32 | M. Ginyard | | 1:30 | |
| C-Rover - Count | S33 | M. Jacobs | Jacobs | 1:30p | 10 p |
| D-Rover - Count | S34 | D. Caldwell | D. Caldwell | 1:50 | 10:00 |
| E-Rover - Count | S35 | P. Ashworth | Ashworth | 150 | 10 pm |
| G1-Rover SICK CALL 2p | S36 | Ca. Jones | Ca. Jones | 1:50 | 10 pm |
| G2-Rover | S37 | D. Lamar   OT | D. Lamar | 2:00pm | 10:00pm |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis   (33) OT | Dennis | 2:00 | 5:00 |
| STORE LINE//FWA | | E. Webster   (4) OT | E. Webster | 2:00 | 5:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: HAMM | A-Dorm + HAMM | J. Brown | Sgt. Jenkins | AL |
| Juice Line: ASHWORTH | B-Dorm + GINYARD | T. Rabb | | |
| Exit Door: GINYARD | C-Dorm + JONES | J. Longmire | | |
| Sidewalk: CALDWELL, JACOBS | D-Dorm + Lamar | B. Smith | | |
| H.U. Feeding: HAMM | E-Dorm + CALDWELL | C. Carter | | |
| 2-Spoon count: JONES | G-Dorm + ADDISON/HAMM | C. Jackson | | |
| Pill Call: GINYARD | JFI Shakedown ALL rovers | R. Bass | | |
| Chapel: ASHWORTH | Admin Count: L DAVIS | J. Smith | | |
| 1ST Fence Ck: CALDWELL | | | | |
| 2nd Fence Ck: HAMM | | | | |
| 3rd Fence Ck: ASHWORTH | | | | |
| T/S Escort: ASHWORTH | | | | |
| Exercise: CALDWELL, JACOBS | ST/DS: LAMAR  GINYARD | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

Relief Officer / D. Lamar

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-25-05**                                              **TUESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | | 10p |
| Asst. Commander | S2 | Sgt Golden | | 9:00p | 10p |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Gullatte | | 2:00 | 12:00 |
| A-Dorm- | S7 | C. Weathers | | | 10:00 |
| B-Dorm- | S8 | B. Smith | | 11:30 | 10:00 |
| C-Dorm- | S9 | C. Kaufman | | | 10:1 |
| D-Dorm- | S10 | Ch. Jones | | 1:55 | 10:00 |
| E-Dorm- | S11 | L. Addison | | | |
| G-Dorm-W/rovers | S12 | Ca. Jones | | 1:50 | 10p |
| H-Dorm | S13 | Ca. Jackson | | 1:50 | 10p |
| Backgate count | S14 | L. Davis | | 1:50 | 10:00pm |
| Tower One | S15 | J. Cannon | | 1:50 | |
| Tower Two | S16 | P. Anderson | | 1:50 | 10:00 |
| Tower Three | S17 | J. Smith Qwebr | | 2:00 | 10:00pm |
| Tower Four | S18 | M. Davis | | 1:52 | 10:00 |
| Tower Five | S19 | A. Davis | | 1:48 | 10:00 |
| A-Rover - Count | S31 | B. Caldwell | | 1:50 | 10:00 |
| B-Rover - Count | S32 | C. Carter | | 1:52 | 10:00 |
| C-Rover - Count | S33 | H. Longmire OT | | 1:55 | 10:00 |
| D-Rover - Count | S34 | P. Ashworth | | 2 am | 10p |
| E-Rover - Count | S35 | M. Jacobs | | 1:30p | 10p |
| G1-Rover | S36 | Y. Ray | | 1:45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | C. Turner OT | | | |
| Hall One//FWA | S22 | E. Dennis  OT | | | |
| STORE LINE//FWA | | E. Webster  (4 OT) | | 2:00 | 6:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: Longmire | A-Dorm + Ashworth | J. Lindsey | Sgt. Jenkins | AL |
| Juice Line: Caldwell | B-Dorm + Carter | T. Robb | J. Brown | AL |
| Exit Door: Jacobs | C-Dorm + Longmire | J. Hamm | G. Davis | SE |
| Sidewalk: Ashworth/Carter | D-Dorm + Longmire | J. Smith | | |
| H.U. Feeding: Longmire | E-Dorm + Jacobs | M. Ginyard | | |
| 2-Spoon count: Ashworth | G-Dorm + Davis/Ch Jones | Q. Walton | | |
| Pill Call: Jacobs | JFI Shakedown ALL rovers | R. Bass | | |
| Chapel: Caldwell | Admin Count: L. Davis | | | |
| 1ST Fence Ck: Ashworth | | | | |
| 2nd Fence Ck: Longmire | | | | |
| 3rd Fence Ck: Caldwell | | | | |
| T/S Escort: Caldwell | | | | |
| Exercise: Longmire Ashworth | ST/DS: Jacobs Carter | | | |

By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.

Relief Officer/Carter

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE: 10-26-05**                                           **WEDNESDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | *signature* | 1:30p | 10p |
| Asst. Commander | S2 | Sgt GOLDEN | *signature* | 1:30p | 10p |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Gullatte | B Gullatt | 1:50 | 10:00 |
| A-Dorm- | S7 | M. Davis | M Davis | 1:50 | 10:00 |
| B-Dorm- T.RABB | S8 | A. GOLDEN OT | *signature* OT | 1:00 | 10 |
| C-Dorm- | S9 | C. Kaufman | | 1:55 | 11 |
| D-Dorm- | S10 | Ch. Jones | Ch. Jones | 1:56 | 10:00 |
| E-Dorm- | S11 | L. Addison | L. Addison | | |
| G-Dorm-W/rovers | S12 | Ca. Jones | C Jones | 1:50 | 10p |
| H-Dorm | S13 | P. Anderson | P Anderson | 2:00 | 10:00 |
| Backgate count | S14 | F. GROUT OT | *signature* OT | 200 | 1000 |
| Tower One | S15 | R. Bass | RBass | 200 | 1000 |
| Tower Two | S16 | A. DAVIS | Anita Davis | 1:48 | long |
| Tower Three | S17 | B. Smith | B Smith | 1:50 | 1000 |
| Tower Four | S18 | C. Davis | | | |
| Tower Five | S19 | M. Jacobs | Jacobs | 1:50p | 10p |
| A-Rover - Count | S31 | Ca. Jackson | C Jackson | 1:50 | 10p |
| B-Rover - Count T-4 | S32 | C. Carter | Carter | 1:46 | 10:00 |
| C-Rover - Count | S33 | J. Smith | | 1:50 | 10:00 |
| D-Rover - Count | S34 | J. HAMM OT | J HAMM OT | 1:50 | 10:00 |
| E-Rover - Count | S35 | P. Ashworth OT | P Ashworth OT | 2p | 10pn |
| GI-Rover | S36 | Y. Ray | Y. Ray | 1:45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis (33 OT | E Dennis | 1:30 | 5:30 |
| STORE LINE//FWA | | E. Webster (4) OT | E Webster | 2:00 | 6:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: HAMM CARTER | A-Dorm + J SMITH | J. Lindsey | Sgt. Jenkins | AL |
| Juice Line: CA JACKSON | B-Dorm + CARTER J SMITH | A. Cannon | L. Davis | (SL) |
| Exit Door: J SMITH | C-Dorm + HAMM | J. Hamm | J. BROWN | AL |
| Sidewalk: ASHWORTH/HAMM | D-Dorm + HAMM | C. Weathers | T. ROBB (E)(MH) | |
| H.U. Feeding: CARTER | E-Dorm + ASHWORTH | M. Ginyard | | |
| 2-Spoon count: ASHWORTH | G-Dorm + CA/CA JONES | Q. Walton | J. LONGMIRE (E)(MH) | |
| Pill Call: J SMITH | JFI Shakedown ALL rovers | D. Caldwell | | |
| Chapel: CA JACKSON | Admin Count: F. GROUT | | G. DAVIS | SL |
| 1ST Fence Ck: J SMITH | | | | |
| 2nd Fence Ck: CARTER HAMM | | | | |
| 3rd Fence Ck: CA JACKSON | | | | |
| T/S Escort: CA JACKSON | | | | |
| Exercise: ASHWORTH HAMM | ST/DS: HAMM ASHWORTH | | | |

**By signature above, I understand the post details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

Relief Officer J. Smith

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-27-05**                                   **THURSDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | Lt. Browning | | | 10P |
| Asst. Commander | S2 | Sgt. Golden | | 100P | 10P |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Smith | | 1755 | 1000 |
| A-Dorm- | S7 | C. Carter | | 1:52 | |
| B-Dorm- | S8 | I. RABB | | 145 | |
| C-Dorm- | S9 | C. Kaufman | | 1:15 | 10:00 |
| D-Dorm- | S10 | Ch. Jones | | 1:44 | 10:00 |
| E-Dorm- | S11 | L. Addison | | 150 | 10P |
| G-Dorm-W/rovers | S12 | Ca. Jones | | 1:50 | 10P |
| H-Dorm | S13 | Ca. Jackson | | 1:00 | 10P |
| Backgate count | S14 | L. Davis | | | 10:00 |
| Tower One | S15 | R. Bass | | 1:15 | 1000 |
| Tower Two | S16 | M. Ginyard | | 1:50m | 10:00pm |
| Tower Three | S17 | J. Smith | | 1:45 | 10:00 |
| Tower Four | S18 | Q. Walton | | 7:00 | 10:00 |
| Tower Five | S19 | G. Davis | | 1:45 | 10pm |
| A-Rover - Count | S31 | J. Brown | | 1:50pm | 10P |
| B-Rover - Count | S32 | F. GRANT = OT | | 2:00 | 10p |
| C-Rover - Count | S33 | J. Lindsey | | 1:30 | 10p |
| D-Rover - Count | S34 | J. Hamm | | 1:50 | 10:00 |
| E-Rover - Count | S35 | M. Jacobs | | 1:30p | 10p |
| G1-Rover | S36 | Y. Ray | | 1:45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | D. ROLLINS OT | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. Dennis (3:30 OT) | | 1:30 | 5:00 |
| STORE LINE//FWA | | E. Webster (OT) | | 2:00 | 6:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: HAMM | A-Dorm + BROWN | B. Gullatte | Sgt. Jenkins | AL |
| Juice Line: JACOBS/ROLLINS | B-Dorm + GRANT | J. Cannon | | |
| Exit Door: BROWN | C-Dorm + LINDSEY | P. Ashworth | | |
| Sidewalk: LINDSEY/GRANT | D-Dorm + HAMM | C. Weathers | J. LaGuire (E)(MH) | |
| H.U. Feeding: ROLLINS | E-Dorm + ROLLINS | P. Anderson | | |
| 2-Spoon count: LINDSEY | G-Dorm CAJON/S/RAY | A. Davis | | |
| Pill Call: BROWN | JFI Shakedown ALL rovers | D. Caldwell | | |
| Chapel: JACOBS | Admin Count: L. DAVIS | M. Davis | | |
| 1st Fence Ck: BROWN | | | | |
| 2nd Fence Ck: HAMM | | | | |
| 3rd Fence Ck: JACOBS | | | | |
| T/S Escort: JACOBS | | | | |
| Exercise: LINDSEY | ST/DS: GRANT | | | |
| ROLLINS | HAMM | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

Relief Officer F. GRANT

**STATON CORRECTIONAL FACILITY**
**SECOND SHIFT**
**DUTY ROSTER**

DATE: 10-28-05    *Eddenitory Family Night !!*                    FRIDAY

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | Sgt. Golden | | 1:30p | 10p |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. Smith | B.Smith | 1:40 | 100 |
| A-Dorm- | S7 | C. Weathers | C.W | 1:40 | 10:00 |
| B-Dorm- | S8 | T. Rabb | | 1:45 | 10 |
| C-Dorm- | S9 | C. Kaufman | | 1:53 | 10:00 |
| D-Dorm- | S10 | Ch. Jones | | 2:04 | 10:00 |
| E-Dorm- | S11 | L. Addison | | 7:30 | 10P |
| G-Dorm-W/rovers | S12 | J. Longmire | | 1:55 | 10:00 |
| H-Dorm | S13 | C. Carter | | 1:45 | |
| Backgate count | S14 | L. Davis      OT | | 1:55 | 10:00 |
| Tower One | S15 | J. Lindsey | | | |
| Tower Two | S16 | J. Brown | J. Brown | 1:30p | |
| Tower Three | S17 | Q. WALTON | | 1:55 | 10:00 |
| Tower Four | S18 | L. BRODDORF    OT | | 7:01 | 10:01 |
| Tower Five | S19 | A. McQueen   OT | a McQueen | 1:55 | 10:00 |
| A-Rover - Count | S31 | M. Ginyard | MG | 1:50pm | 10:00pm |
| B-Rover - Count | S32 | J. Smith | | 1:45 | 10:00 |
| C-Rover - Count | S33 | D. DRIVER   OT | | | |
| D-Rover - Count | S34 | R. Bass | | 1:45 | 1000 |
| E-Rover - Count | S35 | M. Jacobs | Jacobs | 1:30p | 10p |
| GI-Rover | S36 | J. Hamm | J Hamm | 1:00 | 10:50 |
| G2-Rover Family Night | S37 | R. ASHWORTH | R Ashworth | 2an | 10pm |
| Rover One Family Night | S38 | C. JACKSON | C Jackson | 1:0 | |
| Rover Two Family Night | S39 | I. Unright   OT | I Unright  Col | 2:00pm | 10:00pm |
| Hall One//FWA Fam. Lit. | S22 | E. Dennis    OT | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door GINYARD | A-Dorm + GINYARD | B. Gullatte | Sgt. Jenkins | AL |
| Juice Line J. Smith | B-Dorm + J.Smith | G. Davis | D. Cakwell | AL |
| Exit Door McQueen | C-Dorm + DRIVER | P. Anderson | U. Cannon | AL |
| Sidewalk JACOBS | D-Dorm + DRIVER | T. Ray | | |
| H.U. Feeding: GINYARD | E-Dorm + JACOBS | | | |
| 2-Spoon count: JACOBS | G-Dorm + HAMM/LOGMIRE A. Davis | | | |
| Pill Call: DRIVER | JFI Shakedown ALL rovers | Ca. Jones | | |
| Chapel: BASS | Admin Count: L. DAVIS | M. Davis | | |
| 1st Fence Ck: C. JACKSON | | | | |
| 2nd Fence Ck: GINYARD | | | | |
| 3rd Fence Ck: BASS | | | | |
| T/S Escort: I. UNRIGHT | | | | |
| Exercise: L. DAVIS | ST/DS: | | | |
| J. SMITH | J. SMITH/DRIVER | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

*Relief Officer JACOBS*

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-29-05**                                    **SATURDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | | | | |
| Asst. Commander | S2 | SGT. GOLDEN | | 1:35p | 10p |
| Asst. Commander 6-10P | S3 | SGT. LAW (4 OT) | | 6:00 | 10p |
| Clerk- | Control | B. GULLATTE | B. Gullatte | 2:00 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 20 | 1000 |
| B-Dorm- | S8 | T. RABB | | 145 | 100 |
| C-Dorm- | S9 | P. ASHWORTH | | 150 | 10pm |
| D-Dorm- | S10 | R. BIDDORF OT | | 200 | 1100 |
| E-Dorm- | S11 | R. BASS | RBass | 155 | 1100 |
| G-Dorm-W/rovers | S12 | J. LONGMIRE | | 150 | 10:00 |
| H-Dorm | S13 | CA. JACKSON | | 200p | 10p |
| Backgate count | S14 | | | | |
| Tower One | S15 | F. GRANT OT | | 200 | 100 |
| Tower Two | S16 | A. DAVIS | | 148 | 10pm |
| Tower Three | S17 | B. SMITH | | 1325 | 1000 |
| Tower Four | S18 | A. McQUEEN OT | | 2:00 | 10p |
| Tower Five | S19 | J. MILLER OT | | 200p | 1000p |
| A-Rover - Count | S31 | J. BROWN | | 1:50pm | 10p |
| B-Rover - Count | S32 | | | | |
| C-Rover - Count | S33 | J. LINDSEY | | 2:00 | 10:00 |
| D-Rover - Count | S34 | J. HAMM | J. HAMM | 2:00 | 10:00 |
| E-Rover - Count | S35 | | | | |
| G1-Rover | S36 | C. CARTER | | 1:51 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door: HAMM | A-Dorm + BROWN | L. ADDISON | J. CANNON | (H) |
| Juice Line. — | B-Dorm + | L. DAVIS | D. CALDWELL | (A) |
| Exit Door: BROWN | C-Dorm + HAMM | G. DAVIS | J. SMITH AL | |
| Sidewalk: LINDSEY | D-Dorm + HAMM | M. JACOBS | M. DAVIS — AL | |
| H.U. Feeding: HAMM | E-Dorm + | CA. JONES | P. ANDERSON R | |
| 2-Spoon count: LINDSEY | G-Dorm + LONGMIRE | CH. JONES | O. WALTON SL | |
| Pill Call: BROWN | | C. KAUFMAN | M. GINYARD SL | |
| Chapel: | Admin Count: LINDSEY | V. RAY | | |
| 1ST Fence Ck: BROWN | | | | |
| 2nd Fence Ck: HAMM | | | LT. BROWNING | |
| 3rd Fence Ck: | | | SGT. JENKINS | |
| Exercise: LINDSEY | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

# STATON CORRECTIONAL FACILITY
## SECOND SHIFT
## DUTY ROSTER

**DATE: 10-30-05**

**SUNDAY**

| DUTY POST | | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|---|---|---|---|---|---|
| Shift Commander | S1 | LT. BROWNING | | | |
| Asst. Commander | S2 | SGT. GOLDEN  OT | | 1:35 AM | 10 PM |
| Asst. Commander | S3 | | | | |
| Clerk- | Control | B. GULLATTE | B. Gullatt | 1:35 | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 1:40 | 1000 |
| B-Dorm- | S8 | T. RABB | | 1:58 | 10 |
| C-Dorm- | S9 | J. HAMM | | 1:50 | 10:00 |
| D-Dorm- (4hrs) | S10 | J. SMITH | | 1:50 | 10:00 |
| E-Dorm- | S11 | J. LINDSEY | | 8:00 | 10:00 |
| G-Dorm-W/rovers | S12 | Y. RAY | Yary | 1:50 | 10:00 |
| H-Dorm | S13 | Q. WALTON | Q. Walton | 1:56 | 10:00 |
| Backgate count | S14 | | | | |
| Tower One | S15 | R. BASS | R Bass | 1:45 | 1000 |
| Tower Two | S16 | M. DAVIS | | 2:00 | 10:50 |
| Tower Three | S17 | J. MILLER  OT | | 2000 | 1000 |
| Tower Four | S18 | A. DAVIS | | 2:45 | 10 PM |
| Tower Five | S19 | M. MUHAMMAD OT | M. Muhammad | 4:00 | 10:50 |
| A-Rover - Count | S31 | L. DAVIS | Lorenzo Davis | 1:55 | 10:00 |
| B-Rover - Count | S32 | J. LONGMIRE | J Longmire | 1:50 | 1000 |
| C-Rover - Count | S33 | R. ANDERSON OT | | | |
| D-Rover - Count | S34 | M. DAVIS | | | |
| E-Rover - Count | S35 | | | | |
| GI-Rover | S36 | CA. JONES | Jones | 1:50 | 10 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | P. ASHWORTH | COMMO Ashworth | 2pm | 10p |
| Hall One//FWA | S22 | | | | |
| STORE LINE//FWA | | | | | |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|---|---|---|---|---|
| Entrance Door LONGMIRE | A-Dorm + L. DAVIS | L. Addison | D. CALDWELL | (AL) |
| Juice Line: | B-Dorm + L. DAVIS | C. Kaufman | J. CANNON | (A) |
| Exit Door: R. ANDERSON | C-Dorm + R. ANDERSON | Ch. Jones | G. DAVIS | (A) |
| Sidewalk: L. DAVIS | D-Dorm + R. ANDERSON | M. Jacobs | M. GILYARD | SL |
| H.U. Feeding: LONGMIRE | E-Dorm + LONGMIRE | B. Smith | P. ANDERSON | (R) |
| 2-Spoon count: L. DAVIS | G-Dorm + RAY | C. Jackson | | |
| Pill Call: R. ANDERSON | E-Dorm + CA JONES | J. Brown | | |
| Chapel: | Admin Count: LONGMIRE | | | |
| 1st Fence Ck: R. ANDERSON | | | | |
| 2nd Fence Ck: LONGMIRE | | | | |
| 3rd Fence Ck: L. DAVIS | | | | |
| Exercise: LONGMIRE  L. DAVIS | | | | |

By signature above, I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post detail assignment.

## STATON CORRECTIONAL FACILITY
### SECOND SHIFT
### DUTY ROSTER

**DATE:10-31-05**                                              **MONDAY**

| POST | DUTY | PERSONNEL | SIGNATURE | 10-41 | 10-42 |
|------|------|-----------|-----------|-------|-------|
| Shift Commander | S1 | LT. BROWNING | | 130m | |
| Asst. Commander | S2 | | | | |
| Asst. Commander | S3 | SGT. JENKINS | | 1:55p | |
| Clerk- | Control | B. GULLATTE | | | 10:00 |
| A-Dorm- | S7 | C. WEATHERS | | 200 | 1000 |
| B-Dorm- | S8 | M. JACOBS | Jacobs | 1:54p | 10p |
| C-Dorm- | S9 | C. KAUFMAN | | 1:55 | |
| D-Dorm- | S10 | CH. JONES | | 1:56 | |
| E-Dorm- | S11 | L. ADDISON | | 750 | 10pm |
| G-Dorm-W/rovers | S12 | CA. JONES | Jones | 1:50 | |
| H-Dorm | S13 | M. GUYARD | | | |
| Backgate count | S14 | L. DAVIS | George Davis | 1:50 | 10:00 |
| Tower One | S15 | F. GRANT    OT | | 2 | |
| Tower Two | S16 | P. ASHWORTH | Ashworth | 2pm | 10pm |
| Tower Three | S17 | J. LINDSEY | | 2:00 | 10:00 |
| Tower Four | S18 | K. Hunter   OT | | 200p | |
| Tower Five | S19 | Q. WALTON | | 1:50 | 100 |
| A-Rover - Count | S31 | G. DAVIS | | 1:56 | |
| B-Rover - Count | S32 | A. DAVIS | | 1:55 | 10:00 |
| C-Rover - Count | S33 | M. DAVIS | | 1:50 | 1000 |
| D-Rover - Count | S34 | W. Smith   OT | W. Smith | 2:00 | 10:00 |
| E-Rover - Count | S35 | D. LAMAR   OT | | 2:00pm | 10:00pm |
| GI-Rover | S36 | Y. RAY | Y. Ray | 1:45 | 10:00 |
| G2-Rover | S37 | | | | |
| Rover One | S38 | | | | |
| Rover Two | S39 | | | | |
| Hall One//FWA | S22 | E. DENNIS   OT(33) | | 200 | 5:30p |
| STORE LINE//FWA | | E. WEBSTER  OT(4) | | 2200 | 6:00 |

| ASSIGNMENTS | COUNTS | REGULAR OFF DAYS | LEAVE | |
|-------------|--------|------------------|-------|---|
| Entrance Door: M.DAVIS | A-Dorm +G.DAVIS | B. SMITH | J. CANNON | (A) |
| Juice Line: A.DAVIS | B-Dorm + M.DAVIS | C. CARTER | P. ANDERSON | (R) |
| Exit Door: R.LEWIS | C-Dorm + R.LEWIS | C. JACKSON | | |
| Sidewalk: G.DAVIS/LAMAR | D-Dorm + D.LAMAR | J. BROWN | | |
| H.U. Feeding: G.DAVIS | E-Dorm + L.DAVIS | T. RABB | | |
| 2-Spoon count: G.DAVIS | G-Dorm + CA.DAVIS/RAY | J. LONGMIRE | | |
| Pill Call: R.LEWIS | JFI Shakedown ALL rovers | R. BASS | | |
| Chapel: A.DAVIS | Admin Count: L.DAVIS | J. SMITH | | |
| 1st Fence Ck: R.LEWIS | | J. HAMM (CERT) | | |
| 2nd Fence Ck: M.DAVIS | | | | |
| 3rd Fence Ck: A.DAVIS | | | | |
| T/S Escort: A.DAVIS | | | | |
| Exercise: L.DAVIS | ST/DS: LAMAR | | | |
| G.DAVIS | | | | |

**By signature above, I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post detail assignment.**

Relief OFFICER: LAMAR

DATE: 10-1-2005    STATON CORRECTIONAL FACILITY    DAY SATURDAY
THIRD SHIFT DUTY ROSTER

DUTY POST            PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:16p | 4:00A |
| ASST. COMMANDER | S-2 | SGT. GOLDEN-OT | | 10p | |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI MOORE | J. Moore | 9:50pm | 6:00p |
| A-DORM | S-7 | COI DRIVER | | | |
| B-DORM | S-8 | COI L. THOMAS | L. Thomas | 9:4b | |
| C-DORM | S-9 | COI MILLEDGE | L. Milledge | 9:45 | 6:00 |
| D-DORM | S-10 | COI J. JOHNSON | J. John | 9:50 | |
| E-DORM | S-11 | COI HAWKINS | B. Hawk | 9:40 | |
| G-DORM | S-12 | COI LAMAR | Lamar | 9:40pm | 6:00pm |
| G-DORM ROVER | S-36 | COI PERKINS-OT | | 155 | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI H. THOMAS | H. Thomas | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | E. Pollard | 9:50p | 6:00im |
| TOWER-2 | S-16 | COI RICHARDSON | L. Richardson | 9:48 | 6:00sp |
| TOWER-3 | S-17 | COI KENDRICK | C. Drowck | 10pm | |
| TOWER-4 | S-18 | COI LAWRENCE | Lawrence | 9x5 | |
| TOWER-5 | S-19 | COI MILLER-OT | Miller | 10Da | 60pm |
| ROVER-A | S-31 | COI COLEMAN | Coleman | 9a | 9pm |
| ROVER-B | S-32 | COI TILLMAN | A. Tillman | 9:40 | 6:00 |
| ROVER-C | S-33 | COI RUFFIN | Ruffin | 21:40 | 0655 |
| ROVER-D | S-34 | COI WASHINGTON | J. Washing | 9:50 | 600am |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI J MILLER | |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI L TILLER | COI CHRISTIAN-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI J CARTER | COI RHODES-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K BELL | COI HINES-SL |
| | G-DORM G- DORM ROVER | COI V NORMAN | COI McCLEASE-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | LT. PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES



DEFENDANT'S EXHIBIT
E-3

DATE: 10-2-2005          STATON CORRECTIONAL FACILITY     DAY SUNDAY
                         THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL      SIGNATURE      IN      OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT.BUTLER | R. Butler | 9:15p | 6:00 am |
| ASST. COMMANDER | S- | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | C. Johnson | 955 | 6 AM |
| A-DORM | S-7 | COI RICHARDSON | L. Richard | 9:48u | |
| B-DORM | S-8 | COI L. THOMAS | L. Thomas | 9:47 | |
| C-DORM | S-9 | COI DRIVER | | 9:48 | |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 9:48 | 6 AM |
| E-DORM | S-11 | COI CHRISTIAN | K. Christian | 9:55 | 6:00 A.m. |
| G-DORM | S-12 | COI RUFFIN | L. Ruff | 2:45 | 0608 |
| G-DORM ROVER | S-36 | COI WASHINGTON | J. Washing | 9:50 | 6:05 am |
| G-DORMROVER | S-37 | COI JILES | Jiles | 9:50 | |
| H-DORM | S-13 | COI LAWRENCE | Lawrence | 9:48m | 6 AM |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI LONGMIRE-OT | | | |
| TOWER-2 | S-16 | COI McCLEASE | | | |
| TOWER-3 | S-17 | COI MILLER | Miller | 10:00p | 620 Am |
| TOWER-4 | S-18 | COI MOORE | D. Moore | 9:50 | 6:00 Am |
| TOWER-5 | S-19 | COI POLLARD | D. Pollard | 9:51p | 6:00 a.m |
| ROVER-A | S-31 | COI MILLEDGE | Milledge | 9:40 | 6:00 |
| ROVER-B | S-32 | COI KENDRICK | C. Kendrick | 10 Pm | |
| ROVER-C | S-33 | COI HINES | D. Hines | 9:45 | |
| ROVER-D | S-34 | COI HAWKINS | R. Hawk | 9:40 | 6:00 |
| ROVER-E | S-35 | COI TILLMAN | A. Tillman | 9:40 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI D LAMAR | COI TILLER-SL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI RHODES | COI CARTER-ML |
| SIDEWALK: A-ROVER | D-DORM D-DORMROVER | COI H THOMAS | LT. PITTMAN-AL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI K BELL | |
| | G-DORM G-DORM ROVER | COI V NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT HARRIS | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

STATON CORRECTIONAL FACILITY    DAY

DATE: 10-3-2005
MONDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | B. Butler | 9:15 | 6:04 |
| ASST. COMMANDER | S- | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | C. Johnson | 955 | 6 am |
| A-DORM | S-7 | COI TILLMAN | A. Tillman | 9:40 | 6:08 pm |
| B-DORM | S-8 | COI KENDRICK | C. Kendrick | 10 pm | 6 am |
| C-DORM | S-9 | COI HINES | D. Hines | 9:40 | |
| D-DORM | S-10 | COI J. JOHNSON | J. John | 9:58 | 6 am |
| E-DORM | S-11 | COI L. THOMAS | L. Thomas | 9:48 | |
| G-DORM | S-12 | COI PERKINS | Perkins | 5:55 | 600 |
| G-DORM ROVER | S-36 | COI BELL | K. Bell | | 600 |
| G-DORMROVER | S-37 | COI NORMAN | Norman | 955 | 600 |
| H-DORM | S-13 | COI HAWKINS | R. Hawk | 9:48 | 6 am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MOORE | D. Moore | 955 | 600 am |
| TOWER-2 | S-16 | COI POLLARD | L. Pollard | 9:44 p | |
| TOWER-3 | S-17 | COI MILLEDGE | Miller | 9:40 | 6:10 |
| TOWER-4 | S-18 | COI TAYLOR | Taylor | 945 | 600 |
| TOWER-5 | S-19 | COI LAWRENCE | Lawrence | 945 | |
| ROVER-A | S-31 | COI McCLEASE | McClease | 930 | |
| ROVER-B | S-32 | COI RICHARDSON | Richardson | 935 | 6:00 am |
| ROVER-C | S-33 | COI DRIVER | Driver | 9:20 | 600 |
| ROVER-D | S-34 | COI MILLER | Miller | 9:51 | 600 |
| ROVER-E | S-35 | COI TILLER | Tiller Bell | 9:58 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI CARTER-ML COI JILES-SL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | Lt. Pitman -C |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI H THOMAS | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | | |
| | G-DORM G- DORM ROVER | COI S RUFFIN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI WASHINGTON | |
| FENCECHEC #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI CHRISTIAN | |
| FENCECHEC #3 B-ROVER | | SGT HARRIS | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-4-2005

STATON CORRECTIONAL FACILITY     DAY TUESDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:40 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R. Butler | 9:10p | |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | P. Harris | 11:30p | 6:00a |
| CLERK/ CONTROL | | COI LAWRENCE | Lawrence | 9:40 | |
| A-DORM | S-7 | COI MILLEDGE | C Milledge | 9:40 | 5:00 |
| B-DORM | S-8 | COI McCLEASE | Mcclease | 930p | 6 |
| C-DORM | S-9 | COI MILLER | Miller | 9:50 | |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 9:50 | 6Am |
| E-DORM | S-11 | COI DRIVER OT | | 8Am | |
| G-DORM | S-12 | COI LAMAR | Lamar | 9:55pm | 6:00am |
| G-DORM ROVER | S-36 | COI PERKINS | Perk | 9:55 | 6:00am |
| G-DORMROVER | S-37 | COI NORMAN | Norman | 9:55 | 6:00am |
| H-DORM | S-13 | COI JILES | Jiles | 9:45 | 6:00Am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | S. Pollard | 9:52 | 6:00a.m. |
| TOWER-2 | S-16 | COI TILLER | Tiller | 9:52 | |
| TOWER-3 | S-17 | COI KENDRICK | Kendrick | 10p | |
| TOWER-4 | S-18 | COI C. JOHNSON | Johnson | 9:55 | 6Am |
| TOWER-5 | S-19 | COI H.THOMAS | HThomas | 9:50 | |
| ROVER-A | S-31 | COI BELL | Bell | 9:52 | 6:00 |
| ROVER-B | S-32 | COI TAYLOR | Taylor | 930 | 6 |
| ROVER-C | S-33 | COI RICHARDSON | Richardson | 9:45p | 6:00A |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI MOORE | D Moore | 9:50 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | COI COLEMAN-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI L. THOMAS | COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI HAWKINS | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI RUFFIN | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI SHELL | |
| | G-DORM G- DORM ROVER | COI HINES | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI CHRISTIAN | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI TILLMAN | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-5-2005    STATON CORRECTIONAL FACILITY    DAY WEDNESDAY
THIRD SHIFT DUTY ROSTER

DUTY POST    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:45 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R. Butler COII | 9:10a | |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:35p | 6:00a |
| CLERK/ CONTROL | | COI MOORE | N. Moore | 9:50 | 6:00A |
| A-DORM | S-7 | COI COLEMAN | Coleman | 9 | 6 W |
| B-DORM | S-8 | COI TAYLOR | Taylor | 9:45 | 6 W |
| C-DORM | S-9 | COI WASHINGTON | Washington | 9:45 | 6 W |
| D-DORM | S-10 | COI H. THOMAS | Thomas | 9:46 | |
| E-DORM | S-11 | COI NORMAN | Norman | 7:5 | 6:00 |
| G-DORM | S-12 | COI PERKINS | Bell | 9:5 | 6:00am |
| G-DORM ROVER | S-36 | COI LAMAR | D. Lamar | 9:40pm | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI CHRISTIAN | Christian | 9:42 p.m. | 6 am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI TILLER | Tiller | 950 | 6 |
| TOWER-2 | S-16 | COI KAUFMAN OT | Kaufman | 10:00 | |
| TOWER-3 | S-17 | COI LONGMIRE OT | Longmire | 9:70 | |
| TOWER-4 | S-18 | COI C. JOHNSON | Johnson | 955 | |
| TOWER-5 | S-19 | COI McNABB OT | McNabb | 5:6 | |
| ROVER-A | S-31 | COI McCLEASE | McCleary | 9:30 | 6 D |
| ROVER-B | S-32 | COI MILLER | Miller | 950 | 6 D |
| ROVER-C | S-33 | COI BELL | Bell | 1:52 | |
| ROVER-D | S-34 | COI RUFFIN | Ruffin | 2145 | 0600 |
| ROVER-E | S-35 | COI LAWRENCE | Lawrence | 9:45 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI J JOHNSON | COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI KENDRICK | COI MILLEDGE-HL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI POLLARD | COI RHODES-AL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI RICHARDSON | |
| | G-DORM G-DORM ROVER | COI L. THOMAS | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI JILES | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI HAWKINS | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI TILLMAN | |
| FENCECHECK #3 B-ROVER | | COI HINES | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-6-2005          STATON CORRECTIONAL FACILITY    DAY THURDAY
                         THIRD SHIFT DUTY ROSTER

DUTY POST                         PERSONNEL      SIGNATURE      IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:50 | 6:00 |
| ASST. COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:20 | 6:05 |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI TILLER | | 9:45 | |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI TAYLOR | | 9:52 | 6:00 |
| C-DORM | S-9 | COI MILLER | | | |
| D-DORM | S-10 | COI H.THOMAS | | 9:51 | 6:00 |
| E-DORM | S-11 | COI NORMAN | Norman | 9:5 | 7 PM |
| G-DORM | S-12 | COI LAMAR | Lamar | 9:46am | 6:00am |
| G-DORM ROVER | S-36 | COI PERKINS | Perkins | 9:55 | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI C. JOHNSON | Johnson | 9:55 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI DRIVER | | 9:50 | 6 PM |
| TOWER-2 | S-16 | COI BELL | Bell | 9:55 | 6:00 |
| TOWER-3 | S-17 | COI NOBLES-OT | | 9:40 | 6:00 |
| TOWER-4 | S-18 | COI McNABB-OT | McNabb | 9:46 | |
| TOWER-5 | S-19 | COI McDANIEL-OT | McDaniel | 9:50 | 6:00 |
| ROVER-A | S-31 | COI HINES | W Hines | 9:5 | |
| ROVER-B | S-32 | COI TILLMAN | A. Tillman | 9:40 | |
| ROVER-C | S-33 | COI HAWKINS | R Hawk | 9:50 | |
| ROVER-D | S-34 | COI WASHINGTON | Washington | 9:50 | 6:00 PM |
| ROVER-E | S-35 | COI CHRISTIAN | Christian | 9:55 PM | 6:00 AM |
| INST. ROVER | S-38 | COI L. THOMAS | A. Thomas | 9:55 | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI J McCLEASE | |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI KENDRICK | COI SHELL-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI LAWRENCE | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM D-DORMROVER | COI D. MOORE | COI CARTER-ML |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI J. JOHNSON | SGT. BUTLER-HL |
| | G-DORM G- DORM ROVER | COI S POLLARD | COI RUFFIN-E |
| PILLCALL: D-ROVER | ADMIN COUNT | COI RICHARDSON | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI JILES | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI MILLEDGE | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-7-2005     STATON CORRECTIONAL FACILITY    DAY FRIDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL        SIGNATURE     IN     OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN-OT | Pittman | 9:35 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. GOLDEN-OT ✓ | | 10p | 6A |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI H. THOMAS | H Thomas | 9:56 | 6 00 |
| A-DORM | S-7 | COI HINES | WL Hines | 9:52 | 6 00 |
| B-DORM | S-8 | COI TAYLOR | | 9 | AM |
| C-DORM | S-9 | COI HAWKINS | | 9:41 | |
| D-DORM | S-10 | COI WASHINGTON | | :55 | 6AM |
| E-DORM | S-11 | COI NORMAN | Norma | 9:57 | 600 |
| G-DORM | S-12 | COI PERKINS | | 9:55 | 6:00 am |
| G-DORM ROVER | S-36 | COI LAMAR | Lam | 9:45p | 6:00am |
| G-DORMROVER | S-37 | COI C. Jiles | Jiles | 9:50pm | 6:00am |
| H-DORM | S-13 | COI CHRISTIAN | Christian | pm | 6 am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | Pollard | 9:45p | 6:00 am |
| TOWER-2 | S-16 | COI KENDRICK | Kendrick | 11pm | 6 am |
| TOWER-3 | S-17 | COI MILLER OT ✓ | | 9:40 | 6 AM |
| TOWER-4 | S-18 | COI KAUFMAN OT ✓ | Kaufman | 9:50 | 6:00 |
| TOWER-5 | S-19 | COI MOORE-OT ✓ | Moore | 9:47 | 6:00 am |
| ROVER-A | S-31 | COI RICHARDSON | Richardson | 9:40pm | 6:00 |
| ROVER-B | S-32 | COI DRIVER | | | |
| ROVER-C | S-33 | COI BELL | R Bell | 9:30pm | 6:00 am |
| ROVER-D | S-34 | COI TILLMAN | A Tillman | 9:45 | 6:00am |
| ROVER-E | S-35 | COI L. Thomas | L Thomas | 9:54 | 6 am |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI J MILLER | COI COLEMAN-HL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI L TILLER | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI J CARTER | COI J.JOHNSON-HL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI MILLEDGE | COI RUFFIN-E |
| | G-DORM G- DORM ROVER | COI LAWRENCE | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI MOORE | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI McCLEASE | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT BUTLER | |
| FENCECHECK #3 B-ROVER | | LT PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-8-2005

**STATON CORRECTIONAL FACILITY**    DAY SATURDAY
**THIRD SHIFT DUTY ROSTER**

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | LT PITTMAN OT | B.Pittman | 9:30 | 6:00 |
| ASST. COMMANDER | S- | SGT GOLDEN OT | A.Golden | 10p | 6p |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI MOORE | W.Moore | 9:55 | 6:00 am |
| A-DORM | S-7 | COI RUFFIN | | 2145 | 0600 |
| B-DORM | S-8 | COI JILES | | 9:40 | 6:00 |
| C-DORM | S-9 | COI TILLMAN | Tillman | 9:40 | 6:00 |
| D-DORM | S-10 | COI J. JOHNSON | J.Johnson | 9:50 | |
| E-DORM | S-11 | COI HAWKINS | McClash | 9:48 | 6:00 |
| G-DORM | S-12 | COI LAMAR | Lamar | 1000pm | 800 |
| G-DORM ROVER | S-36 | COI WASHINGTON | Washington | 1100 | 6:00 |
| G-DORM ROVER | S-37 | COI T. PERKINS OT | Perkins | 955 | 600 |
| H-DORM | S-13 | COI HINES | J.Hines | 9.45 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | B.Pollard | 9:47 | 6:00 |
| TOWER-2 | S-16 | COI MILLER-OT | Miller | 1000p | 600m |
| TOWER-3 | S-17 | COI McCLEASE | | | 6:00 |
| TOWER-4 | S-18 | COI H.THOMAS | H.Thomas | 9:53 | 6:00 |
| TOWER-5 | S-19 | COI LAWRENCE | | 9:49 | |
| ROVER-A | S-31 | COI DRIVER | | | |
| ROVER- | S-32 | COI L THOMAS | L.Thomas | 9:8 | 6 Am |
| ROVER-C | S-33 | COI KENDRICK | C.Kendrick | 10pm | 6 00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-**ML** |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | R. BUTLER DOII | COI B.COLEMAN-**AL** |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI L. TILLER | COI RICHARDSON-**AL** |
| SIDEWALK: A-ROVER | D-DORM D-DORMROVER | COI J. CARTER | COI M.RHODES-**AL** |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI K. BELL | COI B. MILLEDGE **SL** |
| | G-DORM G-DORM ROVER | COI V. NORMAN | COI K.CHRISTIAN **SL** |
| PILLCALL: D-ROVER | ADMIN COUNT | COI J. TAYLOR | SGT. P. HARRIS **AL** |
| FENCECHEC #1 A-ROVER | SHOWER SEG | | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT THE POST AND ASSIGNMENTS

SHIFT NOTES

DATE: 10-9-2005          STATON CORRECTIONAL FACILITY    DAY SUNDAY
                         THIRD SHIFT DUTY ROSTER

DUTY POST                        PERSONNEL      SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:35 | 7:00 |
| ASST. COMMANDER | S- | SGT JENKINS OT | E.T. | 7:53 | 6:00Am |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI MOORE | D. Moore | 9:55 | 6:00am |
| A-DORM | S-7 | COI L. THOMAS | L. Thomas | 9:50 | |
| B-DORM | S-8 | COI KENDRICK | C. Kendrick | 10pm | |
| C-DORM | S-9 | COI TILLMAN | A. Tillman | 9.40 | 6:00 |
| D-DORM | S-10 | COI L JOHNSON | L. Johnson | 9:50 | |
| E-DORM | S-11 | COI LAWRENCE | Lawrence | 9:45 | |
| G-DORM | S-12 | COI JILES | Jiles | 9.40 | 6:0 |
| G-DORM ROVER | S-36 | COI RUFFIN | Ruff | 2:58 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI CHRISTIAN | Christian | 9:5pm | 6:00pm |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLER | Miller | 10:0pp | 6:00A |
| TOWER-2 | S-16 | COI POLLAR | S. Pollard | 9:47 | 6:00am |
| TOWER-3 | S-17 | COI McCLEASE | | | |
| TOWER-4 | S-18 | COI WASHINGTON | | | |
| TOWER-5 | S-19 | COI TILLER | Tiller | 9:47 | 6Am |
| ROVER-A | S-31 | COI RICHARDSON | Richard | 9:45 | 6:00A |
| ROVER-B | S-32 | COI DRIVER | | 9:51 | 6:00A |
| ROVER-C | S-33 | COI HAWKINS | B. Hawk | 9:48 | 6:00 |
| ROVER-D | S-34 | COI HINES | D. Hines | 9:45 | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | SGT. BUTLER-HL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI H THOMAS | COI C. JOHNSON-HL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K BELL | COI MILLEDGE AL |
| | G-DORM G- DORM ROVER | COI V NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT HARRIS | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-10-2005          STATON CORRECTIONAL FACILITY    DAY
MONDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:28 | 6:15 |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI L MOORE | Moore | 9:55 | 600A |
| A-DORM | S-7 | COI MILLER | Miller | 9:45 | 600A |
| B-DORM | S-8 | COI TAYLOR | Tayl | 9:47 | 6:00 |
| C-DORM | S-9 | COI L. THOMAS | L. Thomas | 9:55 | |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 9:50 | |
| E-DORM | S-11 | COI McCLEASE | McClease | 9:40 | |
| G-DORM | S-12 | COI PERKINS | Perkins | 9:55 | 600 |
| G-DORM ROVER | S-36 | COI NORMAN | Norman | 9:55 | 600 |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI JILES | Jiles | 9:40p | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI BELL | R. Bell | 9:50p | 6:00 Am |
| TOWER-2 | S-16 | COI POLLARD | S. Pollard | 9:40 | 6:00Am |
| TOWER-3 | S-17 | COI KENDRICK | C. Kendrick | 10pm | 6 Am |
| TOWER-4 | S-18 | COI MILLEDGE | B. Milledge | 9:46 | 6:00 |
| TOWER-5 | S-19 | COI RICHARDSON | L. Richardson | 9:48 | 6:00am |
| ROVER-A | S-31 | COI WASHINGTON OT | J. Washington | 9:50 | 6:00CAM |
| ROVER-B | S-32 | COI HINES | D. Hines | 9:45 | |
| ROVER-C | S-33 | COI TILLMAN | A. Tillman | 9:40 | 6:00 |
| ROVER-D | S-34 | COI HAWKINS | A. Hawk | 9:45 | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI TILLER-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | SGT. BUTLER-HL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI H THOMAS | COI LAWRENCE-HL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | | COI C JOHNSON SL |
| | G-DORM G-DORM ROVER | COI S RUFFIN | COI TILLER -AL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | COI DRIVER AL ? |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI WASHINGTON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI CHRISTIAN | |
| FENCECHECK #3 B-ROVER | | SGT HARRIS | |

SHIFT NOTES

DATE: 10-11-2005     **STATON CORRECTIONAL FACILITY**    DAY TUESDAY
**THIRD SHIFT DUTY ROSTER**

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:35 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | K. Butler | 9:24 | 6:00 |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | R Harris | 9:35 | 6:05 |
| CLERK/ CONTROL | | COI C JOHNSON | Johnson | 955 | |
| A-DORM | S-7 | COI COLEMAN | | 9 | |
| B-DORM | S-8 | COI TAYLOR | | 947 | 6:00 |
| C-DORM | S-9 | COI J. JOHNSON | | 9:50 | |
| D-DORM | S-10 | COI JILES | | 9:40 | |
| E-DORM | S-11 | COI MILLER | | 9:00 | |
| G-DORM | S-12 | COI PERKINS | Neill | 9:55 | 600 |
| G-DORM ROVER | S-36 | COI LAMAR | | 940m | 600 |
| G-DORMROVER | S-37 | COI NORMAN | Norman | 955 | 603 |
| H-DORM | S-13 | COI POLLARD | Pollard | 9:50 | 6:00am |
| COMMUNICATION | | COI TILLER 1HOUR | | 948 | 6th |
| TOWER-1 | S-15 | COI McCLEASE | mene | 840p | |
| TOWER-2 | S-16 | COI DRIVER OT | | Indin | 611 |
| TOWER-3 | S-17 | COI Washington OT | washy | 9:50 | |
| TOWER-4 | S-18 | COI MOORE | Moore | 9:50 | 6:00 |
| TOWER-5 | S-19 | COI RICHARDSON | Richardson | 9:40P | 6:00Pm |
| ROVER-A | S-31 | COI MILLEDGE | milledge | 9:43 | 6:00 |
| ROVER-B | S-32 | COI BELL | Bell | 9:54 | |
| ROVER-C | S-33 | COI KENDRICK | Kendrick | 10pm | 6Am |
| ROVER-D | S-34 | COI H THOMAS | Thomas | 9:52 | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | | COI CARTER-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI CHRISTIAN | COI LAWRENCE-HL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI HAWKINS | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI TILLMAN | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI HINES | Overtime usage ML &AL |
| | G-DORM G- DORM ROVER | COI S RUFFIN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-12-2005

STATON CORRECTIONAL FACILITY    DAY WEDNESDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | B. Butler | 9:20pm | 6:00 |
| ASST. COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:30p | 6:06a |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI MOORE | D. Moore | 8:55 | 6:00 |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI TAYLOR | | | 00 |
| C-DORM | S-9 | COI RUFFIN | | 2132 | 6:00 |
| D-DORM | S-10 | COI H. THOMAS | | 955 | 6:00 |
| E-DORM | S-11 | COI WASHINGTON | D. Washn | 955 | 6:00 |
| G-DORM | S-12 | COI PERKINS | | 555 | 600 |
| G-DORM ROVER | S-36 | COI LAMAR | | 9:40am | 600 |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI CHRISTIAN | Christian | 9:39 | 6 A.m. |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI TILLER | | 953 | 6:00 |
| TOWER-2 | S-16 | COI KAUFMAN-OT | | 10:00 | 6:05a |
| TOWER-3 | S-17 | COI JILES-OT | | 9:35 | 6:00 |
| TOWER-4 | S-18 | COI LONGMIRE-OT | | 10:00 | 6:00 |
| TOWER-5 | S-19 | COI McNABB OT | | 750 | 6:00th |
| ROVER-A | S-31 | COI MILLER | | 5:46 | |
| ROVER-B | S-32 | COI MILLEDGE | R.S. Milledge | 9:30 | 5:00 |
| ROVER-C | S-33 | COI McCLEASE | S. McCl | 9:40 | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI BELL | K. Bell | 9:53 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J. JOHNSON | COI LAWRENCE-hl |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI KENDRICK | COI CARTER-ML |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI HAWKINS | COI RHODES-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI TILLMAN | COI C.Johnson-al |
| | G-DORM G- DORM ROVER | COI S POLLARD | LT. PITTMAN-AL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI RICHARDSON | NORMAN COI-SL |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI L THOMAS | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI C JILES | |
| FENCECHECK #3 B-ROVER | | COI HINES | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-13-2005    STATON CORRECTIONAL FACILITY    DAY THURDAY

THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9:30 | 6:06a |
| ASST. COMMANDER | S-2 | SGT. BUTLER | | 9:05 | 6:06a |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | | 9:34a | 6:06a |
| CLERK/ CONTROL | | COI C.JOHNSON | | 955 | 6:03a |
| A-DORM | S-7 | COI COLEMAN | | | 6:9a |
| B-DORM | S-8 | COI BELL | | 9:53 | 6:00 |
| C-DORM | S-9 | COI L. THOMAS | | 9:45 | 11:00 |
| D-DORM | S-10 | COI MILLER | | 9:49 | 6:01 |
| E-DORM | S-11 | COI TILLER | | 9:45 | 6:0a |
| G-DORM | S-12 | COI PERKINS | | 9:55 | 6:06a |
| G-DORM ROVER | S-36 | COI LAMAR | | 9:40pm | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI RUFFIN | | 2145 | 6:00p |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI DRIVER | | | 6a |
| TOWER-2 | S-16 | COI NOBLES OT | | 9:50 | 6:00 |
| TOWER-3 | S-17 | COI H. THOMAS | | 9:51 | 6:00 |
| TOWER-4 | S-18 | COI McDANIEL OT | | 9:34 | 6:00 |
| TOWER-5 | S-19 | COI McNABB OT | | 9:35 | 6:00 |
| ROVER-A | S-31 | COI HINES | | 9:46 | 6:00 |
| ROVER-B | S-32 | COI TAYLOR | | 945 | 6:00a |
| ROVER-C | S-33 | COI HAWKINS | | 9:45 | 6:00 |
| ROVER-D | S-34 | COI TILLMAN | | 9:35 | 6:00 |
| ROVER-E | S-35 | COI WASHINGTON | | 945 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI J McCLEASE | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM   A-DORM ROVER | COI KENDRICK | COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM   C-DORM ROVER | COI LAWRENCE | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM   D-DORMROVER | COI D. MOORE | COI CHRISTIAN-SL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI J. JOHNSON | COI NORMAN-SL |
| | G-DORM G-DORM ROVER | COI S POLLARD | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI RICHARDSON | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI C JILES | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI MILLEDGE | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-14-2005      STATON CORRECTIONAL FACILITY      DAY FRIDAY
THIRD SHIFT DUTY ROSTER

DUTY POST                          PERSONNEL          SIGNATURE      IN      OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN OT | Pittman | 9:35 | 6:00 |
| ASST. COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:15 | 6:00 |
| G-DORM COMMANDER | S-2 | SGT. GOLDEN-OT | | 10:0 | |
| CLERK/ CONTROL | | COI MOORE | Moore | 9:55 | 6:00 |
| A-DORM | S-7 | COI TILLMAN | A. Tillman | 9:35 | |
| B-DORM | S-8 | COI BELL | Bell | 9:53 | Bell |
| C-DORM | S-9 | COI HAWKINS | Hawk | 9:45 | |
| D-DORM | S-10 | COI HINES | H. Hines | 9:45 | |
| E-DORM | S-11 | COI DRIVER | | 9:45 | CA |
| G-DORM | S-12 | COI LAMAR | Lamar | 9:35 | 6:00am |
| G-DORM ROVER | S-36 | COI PERKINS | P | 9:55 | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI L THOMAS | L. Thomas | 9:45 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | B. Pollard | 9:50 | 6:00 a.m |
| TOWER-2 | S-16 | COI KENDRICK | C. Kendrick | 10 pm | 6 pm |
| TOWER-3 | S-17 | COI WASHINGTON | Washi | 9:45 | 6:00AM |
| TOWER-4 | S-18 | COI C. JILES | C. Jiles | 9:45 | 6:00Am |
| TOWER-5 | S-19 | COI KAUFMAN OT | Kaufman | 9:50 | 6:40 |
| ROVER-A | S-31 | COI COLEMAN | Cole | 9:45 | |
| ROVER-B | S-32 | COI TAYLOR | A. Tay | 9:48 | 6 am |
| ROVER-C | S-33 | COI RICHARDSON | Richardson | 9:52 | 6:00am |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C. JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J. MILLER | |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI L. TILLER | COI NORMAN-ML |
| SIDEWALK: A-ROVER | D-DORM D-DORMROVER | COI J. CARTER | COI J. JOHNSON-AL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI MILLEDGE | COI RHODES-AL |
| | G-DORM G-DORM ROVER | COI LAWRENCE | COI RUFFIN-ML |
| PILLCALL: D-ROVER | ADMIN COUNT | | COI THOMAS |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI McCLEASE | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-15 -2005     STATON CORRECTIONAL FACILITY    DAY SATURDAY

THIRD SHIFT DUTY ROSTER

DUTY POST                    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN-OT | _Pittman_ | 9:35 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. GOLDEN-OT | _PLH_ | 10p | 6AM |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI MOORE | _Moore_ | 9:52 | 6:00 |
| A-DORM | S-7 | COI COLEMAN | _Cle_ | 9cz | 6:00am |
| B-DORM | S-8 | COI DRIVER | | 10pm | 6:00 |
| C-DORM | S-9 | COI HINES | _J. Hines_ | 9:45 | |
| D-DORM | S-10 | COI J. JOHNSON | _J. John_ | 7:50 | |
| E-DORM | S-11 | COI WASHINGTON | _Wash_ | 9:50 | 6:00 |
| G-DORM | S-12 | COI LAMAR | _Lam_ | 9:40p | 6:00am |
| G-DORM ROVER | S-36 | COI JILES | _Jile_ | 9:40 | |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI H. THOMAS | _H. Thomas_ | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | _J. Pollard_ | 9:48p | 6:00am |
| TOWER-2 | S-16 | COI RICHARDSON | _L. Richards_ | 9:40p | |
| TOWER-3 | S-17 | COI McCLEASE | _McCl_ | 9:40p | |
| TOWER-4 | S-18 | COI LAWRENCE | _Lawrence_ | 9:40 | 6:00 |
| TOWER-5 | S-19 | COI MILLER OT | _Miller_ | 10:08 | |
| ROVER-A | S-31 | COI L. THOMAS | _L. Thomas_ | 10:52 | 6:00 |
| ROVER-B | S-32 | COI MILLEDGE | _S. Mill_ | 9:48 | |
| ROVER-C | S-33 | COI TILLMAN | _A. Tillman_ | 9:40 | |
| ROVER-D | S-34 | COI Kendrick | _C. Kendrick_ | 10.pm | 6Am |
| ROVER-E | S-35 | COI HAWKINS | _L. Hawk_ | 9:40 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C. JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI J.MILLER | COI RUFFIN-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI L.TILLER | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI J.CARTER | |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI K.BELL | |
| | G-DORM G- DORM ROVER | COI V.NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T. PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J. TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | LT.PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-16-2005    STATON CORRECTIONAL FACILITY    DAY SUNDAY
THIRD SHIFT DUTY ROSTER

DUTY POST | PERSONNEL | SIGNATURE | IN | OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:30 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R Butler | 9:15 | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C.JOHNSON | Johnson | 955 | |
| A-DORM | S-7 | COI DRIVER | | 9:30 | |
| B-DORM | S-8 | COI HINES | Hines | 9:45 | |
| C-DORM | S-9 | COI L. THOMAS | L Thomas | 9:50 | 6 am |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 9:00 | |
| E-DORM | S-11 | COI McCLEASE | | | |
| G-DORM | S-12 | COI LONGMIRE OT | Longmire | 10:00 | |
| G-DORM ROVER | S-36 | COI COLEMAN OT | Bn Cole | 9:30 | 6 |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI TILLER | Tiller | 953 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLER | Miller | | |
| TOWER-2 | S-16 | COI KENDRICK | C Kendrick | 10 pm | |
| TOWER-3 | S-17 | COI TILLMAN | A. Tillman | 9:35 | 6:00 pm |
| TOWER-4 | S-18 | COI MOORE | N.Moore | 9.45 | 6:00 |
| TOWER-5 | S-19 | COI LAWRENCE | Lawrence | 9:50 | |
| ROVER-A | S-31 | COI MILLEDGE | Mill | 9:40 | 6:00 |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI RICHARDSON | L.Richardson | 9:40 | Co out |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI JILES | Jiles | 9.50 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | SGT HARRIS | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI RUFFIN-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | COI CARTER-ML |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI H THOMAS | COI WASHINGTON-sl |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI K BELL | COI POLLARD-HL |
| | G-DORM G-DORM ROVER | COI V NORMAN | COI HAWKINS-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-17-2005
MONDAY

STATON CORRECTIONAL FACILITY    DAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:45 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R. Butler | 9:15 | |
| G-DORM COMMANDER S-CLERK/ CONTROL | S- | (COI C. JOHNSON) | Johnson | 955 | 6 Am |
| A-DORM | S-7 | COI DRIVER | | 9:52 | 6:00 |
| B-DORM | S-8 | COI TAYLOR | | | |
| C-DORM | S-9 | COI MILLER | | 9:48 | |
| D-DORM | S-10 | COI J. JOHNSON | | 9:50 | 6 Am |
| E-DORM | S-11 | (COI LAWRENCE) | Lawrence | 9:45 | |
| G-DORM | S-12 | COI NORMAN | Norman | 955 | 6:00 |
| G-DORM ROVER | S-36 | COI PERKINS | Perk | 9:55 | 6:00 |
| G-DORMROVER | S-37 | COI BELL | K.Bell | 9:54 | 6:00 |
| H-DORM | S-13 | COI HINES | L. Hines | 9:50 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI HAWKINS | R.Hawk | 9:50 | |
| TOWER-2 | S-16 | COI JILES | Jiles | | |
| TOWER-3 | S-17 | COI RICHARDSON | L.Richardson | 9:15 | 10:00 |
| TOWER-4 | S-18 | (COI TILLER) | Tiller | 9:45 | 6:00 |
| TOWER-5 | S-19 | COI MILLEDGE | L.Brill | 9:40 | 6:00 |
| ROVER-A | S-31 | COI TILLMAN | A.Tillman | 9:35 | 6:08 AM |
| ROVER-B | S-32 | COI L. THOMAS | L.Thomas | 9:50 | |
| ROVER-C | S-33 | COI McCLEASE | J.mcc | 930p | |
| ROVER-D | S-34 | COI KENDRICK | P.Kendrick | 10 Pm | 6Am |
| ROVER-E | S-35 | COI MOORE | W.Moore | 9:45 | 6:00 Am |
| INST. ROVER | S-38 | COI COLEMAN | B.Cole | 9:50 | 6:00m |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI POLLARD HL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI H THOMAS | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI COLEMAN | |
| | G-DORM G- DORM ROVER | COI S RUFFIN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI WASHINGTON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | SGT HARRIS | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-18-2005          STATON CORRECTIONAL FACILITY    DAY TUESDAY
                          THIRD SHIFT DUTY ROSTER

DUTY POST                 PERSONNEL         SIGNATURE      IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:45 | 6:00 |
| ASST. COMMANDER | S-3 | SGT. BUTLER | B. Butler | 9:15p | 6:10am |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:26p | 6:05a |
| CLERK/ CONTROL | | COI LAWRENCE | Lawrence | 9:49a | |
| A-DORM | S-7 | COI KENDRICK | C. Kendrick | 10p | 60 |
| B-DORM | S-8 | COI TAYLOR | A. Taylor | 9:48 | 6:00 |
| C-DORM | S-9 | COI RICHARDSON | L. Richards | 9:39p | 6:00 A |
| D-DORM | S-10 | COI J. JOHNSON | J. John | 9:52 | 6:00 |
| E-DORM | S-11 | COI BELL | Bell | 9:50 | 6:00 |
| G-DORM | S-12 | COI PERKINS | Perkins | 9:55 | 6:00am |
| G-DORM ROVER | S-36 | COI LAMAR | Lamar | 9:45pm | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 9:55 | 6:00 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI TILLER | Tiller | 9:40 | |
| TOWER-2 | S-16 | COI COLEMAN | Coleman | 9:40 | 6:00 |
| TOWER-3 | S-17 | COI MILLEDGE | Milledge | 9:55 | 6:00 |
| TOWER-4 | S-18 | COI C. JOHNSON | Johnson | 9:55 | 6:00 |
| TOWER-5 | S-19 | COI MOORE | Moore | 9:55 | 6:00am |
| ROVER-A | S-31 | COI MILLER | Miller | 9:40 | |
| ROVER-B | S-32 | COI H. THOMAS | H. Thomas | 9:55 | |
| ROVER-C | S-33 | COI JILES | Jiles | 9:40 | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI DRIVER OT | | 9:41 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | COI RHODE-AL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI RUFFIN | COI CARTER ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI SHELL | COI POLLARD-AL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI WASHINGTON | COI McCLEASE-Y |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI HAWKINS | |
| | G-DORM G-DORM ROVER | COI TILLMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI HINES | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI L. THOMAS | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-19-2005          STATON CORRECTIONAL FACILITY    DAY WEDNESDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:30 | 6:00 |
| ASST. COMMANDER | S-2 | SGT.BUTLER | R. Butler | 9:50 | 6:00 |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | P. Harris | 9:35 | 6:20 |
| CLERK/ CONTROL | | COI MOORE | Moore | 9:50 | 6:00 |
| A-DORM | S-7 | COI COLEMAN | | | 6:00 |
| B-DORM | S-8 | COI TAYLOR | | 9:48 | 6:00 |
| C-DORM | S-9 | COI MILLER | | | 6:00 |
| D-DORM | S-10 | COI H. THOMAS | | 9:50 | 6:00 |
| E-DORM | S-11 | COI C. JOHNSON | Johnson | 9:55 | 6:00 |
| G-DORM | S-12 | COI LAMAR | | 9:35 | 6:00 am |
| G-DORM ROVER | S-36 | COI PERKINS | | 9:55 | 6:00 a |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 955 | 6:00 m |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI McCLEASE | S. McClease | 930P | 6:00 |
| TOWER-2 | S-16 | COI KAUFMAN-OT | Kaufman | 9.55 | 6:00 |
| TOWER-3 | S-17 | COI JILES OT | Jiles | 10:04 | 6:00 |
| TOWER-4 | S-18 | COI LONGMIRE-OT | Longmire | 10:00 | |
| TOWER-5 | S-19 | COI BELL | Bell | 7:54 | 6:00 |
| ROVER-A | S-31 | COI RUFFIN | Ruffin | 2140 | 600 |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI MILLEDGE | K. Milledge | 9:40 | 6.00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI L.THOMAS OT | L. Thomas | 9:47 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI J JOHNSON | COI SHELL-ML COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI KENDRICK | COI TILLER-SL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI POLLARD | COI Washington-AL |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI RICHARDSON | COI RHODES-AL |
| | G-DORM G- DORM ROVER | COI L.THOMAS | COI LAWRENCE al |
| PILLCALL: D-ROVER | ADMIN COUNT | COI JILES | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI HAWKINS | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI TILLMAN | |
| FENCECHECK #3 B-ROVER | | COI HINES | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-20-2005

STATON CORRECTIONAL FACILITY    DAY THURDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:32 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. BUTLER | G. Butler | 9:15pm | 6:20 |
| G-DORM COMMANDER | S-3 | SGT. HARRIS | R. Harris | 9:33 | 6:05 a |
| CLERK/ CONTROL | | COI C.JOHNSON | Johnson | 955 | 6AM |
| A-DORM | S-7 | COI MILLER | | 998 | |
| B-DORM | S-8 | COI TAYLOR | | | 6:00 |
| C-DORM | S-9 | COI L.THOMAS | L Thomas | 9:50 | |
| D-DORM | S-10 | COI HAWKINS | R. Hawk | 9:45 | |
| E-DORM | S-11 | COI RUFFIN | | 2:30 | 0030 |
| G-DORM | S-12 | COI PERKINS | | 955 | 6:00 am |
| G-DORM ROVER | S-36 | COI LAMAR | Lamar | 9:35pm | 6:00 pm |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 955 | 600 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI HINES | W. Hines | 9:46 | |
| TOWER-2 | S-16 | COI McDANIEL-OT | McDaniel | 9:50 | |
| TOWER-3 | S-17 | COI CRENSHAW OT | | 9:50 | |
| TOWER-4 | S-18 | COI NOBLES OT | Noble | 9:40 | 6:00 |
| TOWER-5 | S-19 | COI BELL | Bell | 9:54 | 6:08 |
| ROVER-A | S-31 | COI COLEMAN | | | |
| ROVER-B | S-32 | COI DRIVER | | 948 | CA |
| ROVER-C | S-33 | COI H.THOMAS | H Thomas | 9:50 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI TILLMAN | A. Tillman | 9:40 | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI J McCLEASE | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI KENDRICK | COI RUFFIN-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI LAWRENCE | COI RHODES AL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI D. MOORE | COI TILLER-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI J.JOHNSON | COI Washington AL |
| | G-DORM G- DORM ROVER | COI S POLLARD | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI RICHARDSON | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI C JILES | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI MILLEDGE | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-21-2005          STATON CORRECTIONAL FACILITY    DAY FRIDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | SGT. HARRIS | | 9:16p | 6:05a |
| ASST. COMMANDER | S-2 | SGT. GOLDEN-OT | | 10p | 6:00a |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI H. THOMAS | | | 6:00a |
| A-DORM | S-7 | COI COLEMAN | | | 6:00 |
| B-DORM | S-8 | COI TAYLOR | | | 6:00 |
| C-DORM | S-9 | COI BELL | | 10:21 | 6:00 |
| D-DORM | S-10 | COI WASHINGTON | | 9:50 | 6:00am |
| E-DORM | S-11 | COI L. THOMAS | | 9:56 | 6:00a |
| G-DORM | S-12 | COI LAMAR | | 9:36m | 6:00am |
| G-DORM ROVER | S-36 | COI PERKINS | | 555 | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 58 | 100 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI HINES | D. Hines | 9:35 | |
| TOWER-2 | S-16 | COI KENDRICK | | | 6:00 |
| TOWER-3 | S-17 | COI RICHARDSON | Richard | 7:35am | 6:00a |
| TOWER-4 | S-18 | COI MOORE-OT | Moore | 9:50 | 6:00 |
| TOWER-5 | S-19 | COI POLLARD | Pollard | 9:50p | 6:00 |
| ROVER-A | S-31 | COI DRIVER | | | 6:00 |
| ROVER-B | S-32 | COI JILES | | 9:30am | 6:00 |
| ROVER-C | S-33 | COI TILLMAN | A. Tillman | 9:35 | 6:00pm |
| ROVER-D | S-34 | COI J.JOHNSON | | 9:50 | 6:00a |
| ROVER-E | S-35 | COI HAWKINS | | 9:51 | 6:00a |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI J MILLER | COI RHODES-AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI L TILLER | COI RUFFIN  SL |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | COI J CARTER | |
| H.U. FEEDING: D-ROVER | E-DORM E-DORM ROVER | COI MILLEDGE | |
| | G-DORM G-DORM ROVER | COI LAWRENCE | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI MOORE | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI McCLEASE | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | LT. PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-22-2005          STATON CORRECTIONAL FACILITY    DAY SATURDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | SGT. HARRIS | A Harris | 9:2a | 6:15a |
| ASST. COMMANDER | S-2 | SGT.GOLDEN-OT | | 10p | 6:00 |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI MOORE | W Moore | 9.50 | 6:00 |
| A-DORM | S-7 | COI DRIVER | | 250 | 6:00 |
| B-DORM | S-8 | COI MILLEDGE | E. mill | 9.36 | 6.00 |
| C-DORM | S-9 | COI H. THOMAS | H. Thmg | 9.50 | 6:00 |
| D-DORM | S-10 | COI J JOHNSON | J. John | 9:50 | 6:00 |
| E-DORM | S-11 | COI L. THOMAS | L. Thmgs | 9.50 | 6:00 |
| G-DORM | S-12 | COI LAMAR | Lamar | 9:36p | 6:00 |
| G-DORM ROVER | S-36 | COI JILES | Jiles | 9:45 | 6:00 |
| G-DORMROVER | S-37 | COI RUFFIN | L.R. | 2:50 | 6:00 |
| H-DORM | S-13 | COI HAWKINS | R. Hawk | 9.47 | 6:00 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | E. Pollard | 9:50p | 6:00 |
| TOWER-2 | S-16 | COI KENDRICK | C. Kendrick 10pm | | 6:00 |
| TOWER-3 | S-17 | COI McCLEASE | J. McClease | 440p | 6:00 |
| TOWER-4 | S-18 | COI MILLER-OT | | | 6:00 |
| TOWER-5 | S-19 | COI LAWRENCE | A. Lawrence | 9.45 | 6:00 |
| ROVER-A | S-31 | COI COLEMAN | B. Coleman | 9:50 | 6:00 |
| ROVER-B | S-32 | COI WASHINGTON | J. Washington | 8.55 | 6:00 |
| ROVER-C | S-33 | COI RICHARDSON | P. Richardson | 9:35am | 6:00 |
| ROVER-D | S-34 | COI HINES | D. Hines | 9:25am | 6:00 |
| ROVER-E | S-35 | COI TILLMAN | A. Tillman | 9:37 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J MILLER | |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI L TILLER | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI J CARTER | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K BELL | |
| | G-DORM G- DORM ROVER | COI V NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | LT.PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-23-2005

STATON CORRECTIONAL FACILITY    DAY SUNDAY

THIRD SHIFT DUTY ROSTER

DUTY POST                        PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:32 | 6:00 |
| ASST. COMMANDER | S-2 | | | | |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | C Johnson | 955 | 6pm |
| A-DORM | S-7 | COI TILLMAN | B Tillman | 9:40a | 6.00 |
| B-DORM | S-8 | COI HINES | Q Hines | 9:45 | |
| C-DORM | S-9 | COI RICHARDSON | Richards | 9:45 | 6:00A |
| D-DORM | S-10 | COI J. JOHNSON | J. Johnson | 9:50 | 6AM |
| E-DORM | S-11 | COI HAWKINS | M Hawk | 9:45 | 6:00 |
| G-DORM | S-12 | COI JILES | Giles | 9:45 | 6:00 |
| G-DORM ROVER | S-36 | COI COLEMAN OT | HCole | 95 | 600Am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI LONGMIRE- OT | Longmire | 10:00 | 6:00 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI WASHINGTON | Washis | 950 | 6:00 |
| TOWER-2 | S-16 | COI POLLARD | B. Pollard | 9:44 | 6:00. |
| TOWER-3 | S-17 | COI MILLER | Mill | 600 | 6002 |
| TOWER-4 | S-18 | COI MOORE | Donald Moore | 9:50 | 6:00m |
| TOWER-5 | S-19 | COI LAWRENCE | Lawrence | 9:46 | 6:00 A.M. |
| ROVER-A | S-31 | COI DRIVER | D Lawes | 9:45AM | 6:00 |
| ROVER-B | S-32 | COI KENDRICK | C Kendrick | 10pm | 6Am |
| ROVER-C | S-33 | COI McCLEASE | JmClease | 930p | |
| ROVER-D | S-34 | COI RUFFIN | A Ruffin | 2150 | 0600 |
| ROVER-E | S-35 | COI MILLEDGE | E S Milledge | 9:43 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI RUFFIN-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | COI TILLER-SL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI H THOMAS | SGT BUTLER-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K BELL | COI CARTER-ML |
| | G-DORM G- DORM ROVER | COI V NORMAN | COI L. THOMAS-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT HARRIS | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-24-2005
MONDAY

STATON CORRECTIONAL FACILITY    DAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | | 9.30 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | | 9:Pp | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | | 955 | |
| A-DORM | S-7 | COI DRIVER | | | |
| B-DORM | S-8 | COI TAYLOR | | | |
| C-DORM | S-9 | COI HAWKINS | | 9.43 | |
| D-DORM | S-10 | COI J. JOHNSON | | | |
| E-DORM | S-11 | COI HINES | | 9:45 | |
| G-DORM | S-12 | COI NORMAN | | 955 | 6.00 |
| G-DORM ROVER | S-36 | COI JILES | | 9:35 | |
| G-DORMROVER | S-37 | COI BELL | | 9:54 | 6:00 |
| H-DORM | S-13 | COI LAWRENCE | | 9:45 | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLEDGE | | 9:35 | 6:00 |
| TOWER-2 | S-16 | COI POLLARD | | 9:49 | 6:00 |
| TOWER-3 | S-17 | COI WASHINGTON-OT | | 9:45 | |
| TOWER-4 | S-18 | COI MOORE | | 9.50 | 6:00 m |
| TOWER-5 | S-19 | COI McCLEASE | | 9407 | |
| ROVER-A | S-31 | COI MILLER | | 930 | |
| ROVER-B | S-32 | COI KENDRICK | | 10pm | |
| ROVER-C | S-33 | COI TILLMAN | A. Tillman | 9:40 | 6:00PM |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI RICHARDSON | L.Richardson | 9:30 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | COI PERKINS-HL |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI TILLER-SL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | COI CARTER-ML |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI H THOMAS | COI L.THOMAS- SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | | |
| | G-DORM G- DORM ROVER | COI S RUFFIN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI WASHINGTON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | SGT HARRIS | |
| | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-25-2005      STATON CORRECTIONAL FACILITY    DAY TUESDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT.BUTLER | R. Butler | 9:15pm | 6:00 |
| ASST. COMMANDER | S- | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI LAWRENCE | Lawrence | 9:15pm | |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI TAYLOR | | | |
| C-DORM | S-9 | COI RICHARDSON | Richardson | 9:30pm | 6:00am |
| D-DORM | S-10 | COI J.JOHNSON | | 9:50 | |
| E-DORM | S-11 | COI MILLER | | | 6:00 |
| G-DORM | S-12 | COI NORMAN | Norman | 9X | 6:00am |
| G-DORM ROVER | S-36 | COI LAMAR | | 9:15pm | 6:00am |
| G-DORMROVER | S-37 | COI PERKINS | | 9:55 | 6:00am |
| H-DORM | S-13 | COI DRIVER OT | | | |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | J. Pollard | 9:50p | 6:00a.m. |
| TOWER-2 | S-16 | COI KENDRICK | C. Kendrick | 10pm | |
| TOWER-3 | S-17 | COI H. THOMAS | H. Thm | 9:45 | 6:00 |
| TOWER-4 | S-18 | COI C. JOHNSON | Johnson | 9:55 | |
| TOWER-5 | S-19 | COI BELL | Bell | 9:54 | |
| ROVER-A | S-31 | COI MILLEDGE | Smithy | 9:37 | 6:00 |
| ROVER-B | S-32 | COI JILES | | 9:50 | |
| ROVER-C | S-33 | COI MOORE | R. Moore | 9:50p | 6:00 am |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI McCLEASE | | | |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI D DRIVER | |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J JOHNSON | COI RHOEDS-AL COI CARTER-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI HAWKINS | COI TILLER-SL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI RUFFIN | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI SHELL | |
| | G-DORM G- DORM ROVER | COI WASHINGTON | |
| PILLCALL: D-ROVER | ADMIN COUNT | | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI L. THOMAS | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI TILLMAN | |
| FENCECHECK #3 B-ROVER | | COI HINES | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-26-2005          STATON CORRECTIONAL FACILITY    DAY WEDNESDAY
                              THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:30 | |
| ASST. COMMANDER | S-2 | SGT. BUTLER | R. Butler | 9:15pm | 6:00 |
| G-DORM COMMANDER | S-3 | | | | |
| CLERK/ CONTROL | | COI MOORE | D. Moore | 9:45pm | 6:00 |
| A-DORM | S-7 | COI COLEMAN | | | |
| B-DORM | S-8 | COI TAYLOR | | 9:47 | 6:00 |
| C-DORM | S-9 | COI C. JOHNSON | | 9:50 | |
| D-DORM | S-10 | COI H. THOMAS | | 9:55 | |
| E-DORM | S-11 | COI MILLEDGE | | 9:37 | 6:00 |
| G-DORM | S-12 | COI PERKINS | | 9:55 | 6:00 am |
| G-DORM ROVER | S-36 | COI LAMAR | L. Lam | 7:36am | 6:00 am |
| G-DORM ROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 9:55 | (6) |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI LAWRENCE | Milledge | 9:45 | 6:Am. |
| TOWER-2 | S-16 | COI MILLER | | 9:45 | |
| TOWER-3 | S-17 | COI McCLEASE | McClease | 9:30 | |
| TOWER-4 | S-18 | COI J. JOHNSON OT | J. Johns | 9:50 | |
| TOWER-5 | S-19 | COI KAUFMAN OT | | | |
| ROVER-A | S-31 | COI DRIVER OT | | 7:40 | Am |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI BELL | | 9:50 | |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI RUFFIN | Ruff | 2135 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-DORM | A-DORM A-DORM ROVER | COI D DRIVER | |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI J JOHNSON | COL SHELL-ML / COI TILLER-SL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI KENDRICK | COI RHODES-AL |
| SIDEWALK: A-ROVER | D-DORM D- DORM ROVER | COI HAWKINS | SGT. HARRIS-E |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI POLLARD | COI Washington-E |
| | G-DORM G- DORM ROVER | COI RICHARDSON | COI CARTER-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI L. THOMAS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI JILES | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | COI TILLMAN | |
| FENCECHECK #3 B-ROVER | | COI HINES | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-27-2005    STATON CORRECTIONAL FACILITY    DAY THURDAY
THIRD SHIFT DUTY ROSTER

DUTY POST    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | B. Butler | 9:15p. | |
| ASST. COMMANDER | S- | | | | |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C.JOHNSON | Johnson | 9:55 | 6:00 |
| A-DORM | S-7 | COI L.THOMAS | | 9:58 | 6:00 |
| B-DORM | S-8 | COI BELL | Bell | 9:52 | 6:00 |
| C-DORM | S-9 | COI MILLER | | 6:31p | 6:00 |
| D-DORM | S-10 | COI TILLMAN | A. Tillman | 9:40 | 6:00am |
| E-DORM | S-11 | COI MOORE OT | D.Moore | 9:50 | 6:00 |
| G-DORM | S-12 | COI PERKINS | | 6:55 | 6:00am |
| G-DORM ROVER | S-36 | COI LAMAR | D. Lamar | 9:40a | 6:00am |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 9:55 | 6:00 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI HAWKINS | Hawkin | 9:45 | 6:00 |
| TOWER-2 | S-16 | COI HINES | D. Hines | 9:45 | 6:00 |
| TOWER-3 | S-17 | COI Washington OT | | 9:47 | 6:00 |
| TOWER-4 | S-18 | COI KAUFMAN OT | | 9:55 | 6:00 |
| TOWER-5 | S-19 | COI McDANIEL OT | | 9:30 | 6:00 |
| ROVER-A | S-31 | COI COLEMAN | | | |
| ROVER-B | S-32 | | | | |
| ROVER-C | S-33 | COI DRIVER | | 9:30a | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI H.THOMAS | | 9:50 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI J McCLEASE | |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI KENDRICK | COI SHELL-ML |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI LAWRENCE | SGT.HARRIS-E |
| SIDEWALK: A-ROVER | D-DORM  D-DORMROVER | | COI RHODES-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI POLLARD | COI TAYLOR-HL |
| | G-DORM G- DORM ROVER | COI RICHRADSON | COI TILLER-SL |
| PILLCALL: D-ROVER | ADMIN COUNT | COI JILES | COI CARTER-SL |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J.JOHNSON | LT.PITTMAN-SL |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | COI RUFFIN-SL |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-28-2005     STATON CORRECTIONAL FACILITY   DAY FRIDAY
THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | SGT. HARRIS | Harris | 9:25a | 6:00 a |
| ASST. COMMANDER | S-2 | SGT. GOLDEN-OT | | 10 | 5:00a |
| G-DORM COMMANDER S- | | | | | |
| CLERK/ CONTROL | | COI H. THOMAS | | 9:50 | 6:00a |
| A-DORM | S-7 | COI COLEMAN | | 9:50 | 6:00 |
| B-DORM | S-8 | COI BELL | | 7:53 | 6:00 |
| C-DORM | S-9 | COI HINES | J. Hines | 9:45 | 6:00 |
| D-DORM | S-10 | COI HAWKINS | R. Hawk | 9:45 | 6:00 |
| E-DORM | S-11 | COI KENDRICK | C. Klnd | 8:04 PM | 6:00 |
| G-DORM | S-12 | COI PERKINS | | 9:55 | 6:00 |
| G-DORM ROVER | S-36 | COI LAMAR | J. Lm | 9:40m | 6:00m |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI NORMAN | Norman | 9:55 | 6:00 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI L.THOMAS | L. Thomas | 9:50 | |
| TOWER-2 | S-16 | COI POLLARD | B. Pollard | 9:50 | 6:00a |
| TOWER-3 | S-17 | COI JILES | Jiles | 9:50 | |
| TOWER-4 | S-18 | COI RICHARDSON | Richardson | 9:35pm | 6:004 |
| TOWER-5 | S-19 | COI KAUFMAN-OT | | 5:50 | |
| ROVER-A | S-31 | COI DRIVER | | 9:50 | 6:00 |
| ROVER-B | S-32 | COI RUFFIN | | 2150 | 9600 |
| ROVER-C | S-33 | COI WASHINGTON | J. Washeg | 950 | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI TILLMAN | A. Tillman | 9:45 | 6:00am |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI J MILLER | |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI L TILLER | COI J.JOHNSON-AL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI J CARTER | COI TAYLOR-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI MILLEDGE | COI RHODES-AL |
| | G-DORM G- DORM ROVER | COI LAWRENCE | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI MOORE | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI McCLEASE | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT BUTLER | |
| FENCECHECK #3 B-ROVER | | LT. PITTMAN | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-29-2005    STATON CORRECTIONAL FACILITY    DAY SATURDAY
THIRD SHIFT DUTY ROSTER

DUTY POST    PERSONNEL    SIGNATURE    IN    OUT

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-3 | SGT. HARRIS | Harris | 9:30p | 6:15a |
| ASST. COMMANDER | S-2 | SGT.GOLDEN-OT | | 10p | 6:05a |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI MOORE | D Moore | 9:55 | 6:00 |
| A-DORM | S-7 | COI HAWKINS | R Hawk | 9:45 | 6:00 |
| B-DORM | S-8 | COI DRIVER | | 9:00 | 0am |
| C-DORM | S-9 | COI KENDRICK | C. Kendrick | 10 PM | 6:00 |
| D-DORM | S-10 | COI L.THOMAS | L Thomas | 9:50 | 6:00 |
| E-DORM | S-11 | COI WASHINGTON | Washing | 9:50 | 6:00 |
| G-DORM | S-12 | COI LAMAR | Lam | 9:46 pm | 6:00am |
| G-DORM ROVER | S-36 | COI JILES | Jiles | 9:45 | 6:00 |
| G-DORMROVER | S-37 | | | | |
| H-DORM | S-13 | COI RICHARDSON | L Richard | 9:48 | 6:00a |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLEDGE | E Smilled | 9:40 | 6:00 |
| TOWER-2 | S-16 | COI POLLARD | B Pollard | 9:50 | 6:00 am |
| TOWER-3 | S-17 | COI MILLER-OT | | | |
| TOWER-4 | S-18 | COI LAWRENCE | Lawrence | 9:48 pm. | |
| TOWER-5 | S-19 | COI H. THOMAS | H Tom | 9:50 | 6:00 |
| ROVER-A | S-31 | COI COLEMAN | R Cole | 9:00 | 6 AM |
| ROVER-B | S-32 | COI McCLEASE | McClease | 930p | 6:00 |
| ROVER-C | S-33 | COI HINES | V. Hines | 9:40 | 6:00 |
| ROVER-D | S-34 | COI TILLMAN | A Tillman | 9:40 | 6:00 Am |
| ROVER-E | S-35 | COI RUFFIN | | 2150 | 0600 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI C JOHNSON | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | LT. PITTMAN | |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI L TILLER | COI J.JOHNSON-AL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI J CARTER | COI RHODES-AL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K BELL | |
| | G-DORM G- DORM ROVER | COI V NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT. BUTLER | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:


SHIFT NOTES

DATE: 10-30-2005     STATON CORRECTIONAL FACILITY    DAY SUNDAY
**THIRD SHIFT DUTY ROSTER**

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-2 | SGT. BUTLER | B. Butler | 9:15p | 6:00 am |
| ASST. COMMANDER | S-3 | SGT. JENKINS OT | L.T. JL | 9:58p | 6:00 am |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C JOHNSON | Johnson | 955 | 6am |
| A-DORM | S-7 | COI DRIVER | | 9:40 | 6A |
| B-DORM | S-8 | COI MILLER | | 1000 | 6:00 |
| C-DORM | S-9 | COI HAWKINS | R. Hawk | 9:46 | |
| D-DORM | S-10 | COI J JOHNSON | J. John | 9:55 | 6am |
| E-DORM | S-11 | COI KENDRICK | K Kendrick | 10pm | 6:00 |
| G-DORM | S-12 | COI LONGMIRE OT | Longmire | 1000 | 6:00 |
| G-DORM ROVER | S-36 | COI JILES | Jiles | 9:50 | 0600 |
| G-DORM ROVER | S-37 | COI RUFFIN | | 2300 | 0600 |
| H-DORM | S-13 | COI L. THOMAS | L. Thomas | 9:50 | 6:00 |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI POLLARD | S. Pollard | 9:48p | 6:00 am |
| TOWER-2 | S-16 | COI McCLEASE | McClease | 9:40p | 6:00 |
| TOWER-3 | S-17 | COI MILLEDGE | Milledge | 9:48 | 6:00 |
| TOWER-4 | S-18 | COI MOORE | W Moore | 9:50 | 6:00 |
| TOWER-5 | S-19 | COI HINES | V. Hines | 9:45 | 6:00 |
| ROVER-A | S-31 | COI WASHINGTON | Washington | 9:52 | 6:00 |
| ROVER-B | S-32 | COI TILLMAN | A. Tillman | 9:45 | 6:00 |
| ROVER-C | S-33 | COI RICHARDSON | L. Richardson | 9:48 | 6:00 |
| ROVER-D | S-34 | | | | |
| ROVER-E | S-35 | COI CARTER | | 9:50 | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | |
| | | | COI SHELL-ML |
| JUICELINE: C-ROVER | B-DORM A-DORM ROVER | COI D LAMAR | COI TILLER-SL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM C-DORM ROVER | COI RHODES | COI LAWRNCE-SL |
| SIDEWALK: A-ROVER | D-DORM D- DORMROVER | COI H THOMAS | |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | COI K BELL | |
| | G-DORM G- DORM ROVER | COI V NORMAN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI T PERKINS | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI J TAYLOR | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | SGT HARRIS | |
| FENCECHECK #3 B-ROVER | | | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

DATE: 10-31-2005          STATON CORRECTIONAL FACILITY     DAY
MONDAY

THIRD SHIFT DUTY ROSTER

| DUTY POST | | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | LT. PITTMAN | Pittman | 9:30 | 6:00 |
| ASST. COMMANDER | S-2 | SGT. BUTLER | A. Butler | 9:15p | 6:00 |
| G-DORM COMMANDER | S- | | | | |
| CLERK/ CONTROL | | COI C. JOHNSON | Johnson | 9:55 | 6:00 |
| A-DORM | S-7 | COI DRIVER | Driver | 9:8?4 | 6:00 |
| B-DORM | S-8 | COI TAYLOR | Taylor | 9:45 | 6:00 |
| C-DORM | S-9 | COI TILLMAN | A. Tillman | 9:40A | 6:00PM |
| D-DORM | S-10 | COI J. JOHNSON | J. Joh | 9:50 | 6:00 |
| E-DORM | S-11 | COI CARTER | Carter | 9:54 | 6:00 |
| G-DORM | S-12 | COI NORMAN | Norman | 9:55 | 6:00 |
| G-DORM ROVER | S-36 | COI LAMAR OT | D'Mm | 6:00 |
| G-DORMROVER | S-37 | COI JILES | Jiles | 9:35 | 6:00 |
| H-DORM | S-13 | COI POLLARD | Pollard | 9:50 | 6:00 am |
| COMMUNICATION | | | | | |
| TOWER-1 | S-15 | COI MILLEDGE | B. Smith | 9:46 | 6:00 |
| TOWER-2 | S-16 | COI RICHARDSON | L.Richards | 9:35 | 6:00 |
| TOWER-3 | S-17 | COI MILLER | Miller | 9:40p | 6:00 |
| TOWER-4 | S-18 | COI MOORE | D. Moore | 9:50 | 6:00 |
| TOWER-5 | S-19 | COI McCLEASE | McC | 9:40P | 6:00 |
| ROVER-A | S-31 | COI HAWKINS | R. Hawk | 9:40 | 6:00 |
| ROVER-B | S-32 | COI HINES | D. Hines | 9:40 pm | 6:00 |
| ROVER-C | S-33 | COI L. THOMAS | Thomas | 9:45 | 6:00 |
| ROVER-D | S-34 | COI BELL | Bell | 9:53 | 6:00 |
| ROVER-E | S-35 | COI KENDRICK | Kendrick | 10A | 6:00 |
| INST. ROVER | S-38 | | | | |
| INST. ROVER | S-39 | | | | |
| INST. ROVER | S-40 | | | | |

| ASSIGNMENTS | COUNTS/RELIEF | REGULAR OFF | AL/HL/ML/Y/J |
|---|---|---|---|
| ENTRANCE-DOOR KITCHENWORKERS B-ROVER | A-DORM A-DORM ROVER | COI COLEMAN | |
| JUICELINE: C-ROVER | B-DORM  A-DORM ROVER | COI D LAMAR | COI PERKINS-AL |
| EXITDOOR: E-ROVER SPOONCOUNT | C-DORM  C-DORM ROVER | COI RHODES | COI TILLER-SL |
| SIDEWALK: A-ROVER | D-DORM  D- DORMROVER | COI H THOMAS | COI LAWRENCE-SL |
| H.U. FEEDING: D-ROVER | E-DORM E- DORM ROVER | | |
| | G-DORM G- DORM ROVER | COI S RUFFIN | |
| PILLCALL: D-ROVER | ADMIN COUNT | COI A SHELL | |
| FENCECHEC #1 A-ROVER | SHOWER SEG | COI WASHINGTON | |
| FENCECHECK #2 C-ROVER | D-DORM ROVER ISSUE CLEANING SUPPLIES | | |
| FENCECHECK #3 B-ROVER | | SGT HARRIS | |

BY YOUR SIGNATURE YOU ACCEPT ALL POSTS AND ASSIGNMENTS:

SHIFT NOTES

### STATON CORRECTIONAL FACILITY
### FIRST SHIFT **DUTY ROSTER**

**DATE: 4/1/2006**                                        **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. Copeland | | 5:30A | 2:00 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:35a | 1:25 |
| CLERK /CONTROL | | W. Smith-OT | | 555 | 2:00 |
| A-DORM | S- 7 | A. Crenshaw | | 5:50 | 2:00 |
| B-DORM | S- 8 | A. McQueen | | 5:55 | 2:00 |
| C-DORM | S- 9 | S. James | S. James | 5:30 | 2:00 |
| D-DORM | S- 10 | M. Muhammad-OT | | 5:55 | |
| E-DORM | S- 11 | B. Gullatte | | 5:55 | 2:00 |
| G-DORM | S- 12 | S. McNabb-OT | | 5:50 | 2:00 |
| G-DORM  ROVER 1-5 | S- 36 | R. Rawlinson-OT | R. A. | 5:53 | 2:00 |
| G-DORM  ROVER | S- 37 | J. Burnett | J Burnett | 5:53 | 2:00 |
| H-DORM  CUBE | S- 13 | E. Booker | | 5:48 | 2:00 |
| TOWER   1 | S- 15 | R. Givan | | 5:55 | 7PM |
| TOWER   2 | S- 16 | B. LaFogg | | 6:00 | 2:12 |
| TOWER   3 | S- 17 | R. Lewis | | 5:58 | 2:00 |
| TOWER   4 | S- 18 | J. Hunter-OT | J. Hunter | 5:46am | 3pm |
| TOWER   5 | S- 19 | J. Boddorf-OT SR | | | |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | | 5:50 | 3:00 |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | K. Fuller | 540 | 351 |
| VISITING YARD ROVER | S- 42 | F. Lawrence-OT | | 555 | 3:Pm |
| ROVER | S- 31 | D. Rollins | | 0530 | 2:00 |
| ROVER | S- 32 | J. Richards | Jimmy Rich | 533 | 200 |
| ROVER | S- 33 | L.C .Richardson-OT | | 6:00 | 2:00 |
| ROVER | S- 34 | | | | |
| LOBBY OFFICER | S- 38 | R. Kendrick-OT | | 55 | 3:50 |
| SHAKEDOWN ROVER | S- 39 | E. Webster | E. Webster | 5:35 | 3:9 |
| SHAKEDOWN OFFICER | S- 40 | B. Jackson | B. Jackson | 5:50 | 300 |
| INSTITUTIONAL  ROVER | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | 32 | A-DORM | 42 | T. Allen | J. C. Jones | (AL) |
| JUICE LINE | 36 | B-DORM | 32 | F. Grant | | |
| EXIT DOOR | | C-DORM | 33 | M. Muhammad | | |
| SIDE WALK | 33 | D-DORM | 38 | D. Noble | | |
| SPOON COU | 32 | E-DORM | 39 | J. Boddorf | | |
| CUB# 1 | | G-DORM | 12&36 | L. Carter | | |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | | |
| PILL CALL | 33 | | | L. Yelder | | |
| 1ST FENCE CK | 21 | | | | | |
| 2ND FENCE CK | 32 | | | | | |
| 3RD FENCE CK | 33 | | | Sgt. Givens | | |

By **signing** above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."



DEFENDANT'S EXHIBIT
E- 4

**Staton Correctional Center**
**First Shift Duty Roster**

Date: 4/2/2006                                          Day: Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 1 | Lt. W. Copeland | | 8:44 | 3:00P |
| Asst. Commander | S- 3 | Sgt. G. Givens | | 5:30A | 3:03 |
| Clerk/ Control | | J. Hunter--OT | | 5:23am | 2pm |
| A-Dorm | S- 7 | J. Richards | | 5:30 | |
| B-Dorm | S- 8 | E. Booker | | 5:58 | 2:00 |
| C-Dorm | S- 9 | R. Givan | | 5:55A | 2pm |
| D-Dorm | S-10 | M. Muhammad | | 5:52 | 2pm |
| E-Dorm | S-11 | B. LaFogg | | 5:45 | 2:00 |
| G-Dorm | S-12 | S. McNabb--OT | | 5:50 | 1:00 |
| G-Rover | S-36 | R. Anderson-OT | | 5:35 | 2:00 |
| G-Rover | S-37 | P. Ashworth-OT | | 5:45 | 2pm |
| H-Dorm-Cube | S-13 | B. Gullatte | | 6:00 | 2:00 |
| Infirmary Officer | S-20 | | | | |
| Tower     1 | S-15 | J. Burnett | | 5:20 | 2:00 |
| Tower     2 | S-16 | T. Allen | | 5:35 | 2:00 |
| Tower     3 | S-17 | S. James | | 5:36 | 2:00 |
| Tower     4 | S-18 | D. Noble | | 5:50 | 2:00 |
| Tower     5 | S-19 | L. Carter-OT | | 5:55 | 2:00 |
| Back Gate | S-14 | | | | |
| Hall # Visiting --A | S-22 | K. Fuller--OT | | 5:45 | 3:00 |
| Rover/ count relief--B | S-31 | J. Lindsey--OT | | 5:40 | 2pm |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | Wm. Smith--OT | | 5:50 | 2:00 |
| Institutional Rover | S-41 | D. Rollins | | 0530 | 2:00 |
| Lobby Officer --C | S-42 | R. Kendrick--OT | | 5:55 | 2:00 |
| Visitation Officer | S-40 | Wm. McDaniel | | 5:60 | 3:00 |
| Shakedown Officer-- D | S-39 | E. Webster | | 5:40 | 3:00 |
| Shakedown Officer--E | S-43 | B. Jackson | | 6:00 | 3:00 |
| Visitation Yard Rover | S-25 | R. Lewis | | 5:58 | 3:00 |
| Custodial Officer | S-26 | L.C. Richardson-OT | | 6:00 | 2:00 |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | F. Grant | A |
| Juice Line Officer | | L. Carter | J. C. Jones | A |
| Spoon count | | Wm. Smith | | |
| Cube # 1 | | A. McQueen | | |
| Pill Call Escort | | L. Yelder | | |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 40 | R. Kendrick | | |
| 2nd Fence check | 33 | S. McNabb | | |
| 3rd Fence check | 31 | Lt. Copeland/Sgt. Rogers | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT **DUTY ROSTER**

**DATE: 4/3/2006**

**DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. Willie Copeland | | 5:55A | 2:00Pm |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:25A | 2:08 |
| **CLERK /CONTROL** | | F. Pearson | | 5:55 | 2:50 |
| A-DORM | S-7 | T. Allen | | 5:40m | 2:00m |
| B-DORM | S-8 | D. Noble | | 5:55 | 2:00 |
| C-DORM | S-9 | F. Grant | | 5:30 | |
| D-DORM | S-10 | M. Muhammad | | | |
| E-DORM | S-11 | B. Gullatte | | 5:55 | 2:00 |
| G-DORM | S-12 | G. Davis-OT | | 5:45 | 8:00 |
| G-DORM  ROVER | S-36 | J. C. Jones(sickcall) | | 5:55 | |
| G-DORM  ROVER | S-37 | B. LaFogg-STS | | 0830 | 1400 |
| H-DORM  CUBE | S-13 | B. Jackson | | 5:55 | 2:00 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 558 | 200 |
| TOWER     1 | S-15 | D. Rollins | | 5:26 | |
| TOWER     2 | S-16 | E. Webster | | 052 | 200 |
| TOWER     3 | S-17 | J. Boddorf | | 5:40 | 2:00 |
| TOWER     4 | S-18 | E. Booker | | 5:40 | |
| TOWER     5 | S-19 | R. Givan | | 5:53 | 200 |
| **Back Gate Officer** | S-14 | **L. Yelder** | | 5:55 | 200 |
| Maintenance Officer | S-21 | J. Hunter | | 5:55 | 200 |
| Custodial Officer | S-26 | W. Smith | | 7:00m | |
| Laundry Officer | S-40 | L.  Carter | | 5:50 | |
| **Institutional Rover** | S-41 | Ch. Jones-OT | | 550 | |
| ROVER | S-31 | Q. Walton-OT | | 5:25 | |
| ROVER | S-32 | P. Ashworth-OT | | 545 | |
| ROVER | S-33 | | | 540 | |
| ROVER  behind c&d | S-34 | Wm. McDaniel | | 5:40 | 3:70 |
| | S-35 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 35 | A-DORM | 41 | A. Crenshaw | S. McNabb (E) |
| JUICE LINE | 31 | B-DORM | 31 | R. Kendrick | R. Kendrick (E) |
| EXIT DOOR | 34 | C-DORM | 32 | S. McNabb | R. Anderson (E) |
| SIDE WALK | 41 | D-DORM | 33 | A. McQueen | |
| SPOON COU | 35 | E-DORM | 14 | R. Anderson | |
| CUB# 1 | | G-DORM | 36&37 | J. Burnett | |
| T/S ESCORT | 41 | ADMIN | 26 &40 | S. James | |
| PILL CALL | 41 | | | J. Richards | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 35 | | | Sgt. S. Rogers | |
| 3RD FENCE CK | 31 | | | LT. W. Copeland | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

# STATON CORRECTIONAL FACILITY
## FIRST SHIFT DUTY ROSTER

**DATE: 4/4/2006**  **DAY: Tuesday**

| DUTY POST LOG | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 5:55 | 23 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:40A | 21:5 |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:26A | 2:04 |
| **CLERK /CONTROL** | | F. Pearson | | 5:25 | 2:05 |
| A-DORM | S-7 | Wm. McDaniel | | 5:14 | |
| B-DORM | S-8 | E. Booker | | 5:80 | |
| C-DORM | S-9 | F. Grant | | 5:3- | 2:00 |
| D-DORM | S-10 | M. Muhammad | | 5:15 | 1:00 |
| E-DORM | S-11 | A. Crenshaw | | 5:50 | 2:00 |
| G-DORM | S-12 | J. C. Jones | | 0:38 | 2:00 |
| G-DORM    ROVER | S-36 | Q. Walton(sickcall)OT | | 5:5 | 2:00 |
| G-DORM    ROVER | S-37 | J. Burnett-OT (STS) | | 5:00 | 2:00 |
| H-DORM    CUBE | S-13 | L.C. Richardson-O | | 6:00 | 2:00 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 5:78 | 2:00 |
| | | | | | |
| TOWER       1 | S-15 | D. Rollins | | 0520 | 1200 |
| TOWER       2 | S-16 | D. Noble | | 5:55 | 2:00 |
| TOWER       3 | S-17 | G. Davis-OT | | 555 | 2:00 |
| TOWER       4 | S-18 | B. LaFogg | | 5:45 | 2:00 |
| TOWER       5 | S-19 | A. McQueen | | 5:50 | 2:00 |
| | | | | | |
| INSTITUTIONAL  ROVER | S-41 | **L. Davis-OT** | | 5:50 | 2:00 |
| ROVER | S-31 | T. Allen | | 5:30 | 2:00 |
| ROVER    behind c&d | S-33 | R. Givan | | 5:55 | 2:00 |
| ROVER | S-34 | E. Webster | | 5:35 | 2:00 |
| ROVER | S-38 | J. Boddorf | | 5:40 | 2:00 |
| | | | | | |
| **BACKGATE** | S-14 | XXXXXXXXXX | | | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | 6:00 pm |
| Custodial Officer | S-26 | Wm. Smith | | 550 | |
| Maintenance Officer | S-21 | J. Hunter | | 6:35am | 1:00pm |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 41 | R. Anderson | S. McNabb (E) |
| JUICE LINE | 38 | B-DORM | 31 | J. Burnett | R. Kendrick (E) |
| EXIT DOOR | | C-DORM | 33 | S. James | R. Anderson (E) |
| SIDE WALK | 41 | D-DORM | 34 | J. Richards | L. Yelder (SL) |
| SPOON COU | 41 | E-DORM | 38 | B. Jackson | |
| CUB# 1 | | G-DORM | 36&37 | B. Gullatte | |
| T/S ESCORT | 38 | ADMIN | 26&40 | | |
| PILL CALL | 31 | | | | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 31 | | | | |
| 3RD FENCE CK | 38 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:  **"A Successful Leader is Coach and a Cheerleader."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT **DUTY ROSTER**

**DATE:  4/5/2006**

**DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Wesley Copeland | 5:50A | 2:00 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:30A | 2:05A |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:26A | 2:15 |
| CLERK /CONTROL | | F. Pearson | Pearson | 555 | |
| A-DORM | S-7 | A. McQueen | | 5:50 | 2:00 |
| B-DORM | S-8 | B. LaFogg-OT | | 5:45 | 2:00 |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | | | |
| E-DORM | S-11 | G. Davis-OT | Muhammad | 5:35 | 2:10pm |
| G-DORM | S-12 | D. Rollins | | 6:55A | |
| G-DORM | S-36 | J. C. Jones-OT (sickcall) | | 0531 | 200 |
| G-DORM   ROVER | S-37 | | | 0530 | |
| H-DORM  CUBE | S-13 | A. Crenshaw | | | |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 5:52 | 2:00 |
| TOWER   1 | S-15 | Ch. Jones-OT | | 5:?? | 200? |
| TOWER   2 | S-16 | T. Allen | | 5:55 | |
| TOWER   3 | S-17 | S. James | | 5:30 | 2:13 |
| TOWER   4 | S-18 | F. Lawrence--OT | | 5:30 | ?:?? |
| TOWER   5 | S-19 | J. Cannon-OT | J. Cannon | 6AM | 2pm |
| INSTITUTIONAL  ROVER | S-41 | J. Boddorf | | 5:45 | |
| Rover | S-31 | J. Burnett | | 5:58 | 2:00 |
| ROVER | S-32 | E. Webster | E. Webster | 5:40 | |
| ROVER | S-34 | M. Jinyard-OT | | 5:50am | |
| ROVER behind c&d | S-38 | D. Noble | COI | 5:50 | 2:00 |
| BACKGATE | S14 | Wm. McDaniel | | 5:35 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 5:30 | |
| Maintenance Officer | S-21 | J. Hunter | | 6:15 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | |

| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | R. Kendrick (E) |
|---|---|---|---|---|---|
| JUICE LINE | 34 | B-DORM | 31 | B. Gullatte | S. McNabb (E) |
| EXIT DOOR | | C-DORM | 32 | E. Booker | R. Anderson (E) |
| SIDE WALK | 31 | D-DORM | 34 | R. Givan | L. Yelder (SL) |
| SPOON COU | 34 | E-DORM | 14 | J. C. Jones | J. Richards  (S) |
| CUB# 1 | | G-DORM | 12&36 | B. LaFogg | |
| T/S ESCORT | 32 | ADMIN | 26&40 | | |
| PILL CALL | 41 | | | | |
| 1ST FENCE CK | 38 | | | | |
| 2ND FENCE CK | 31 | 3FENCE | 34 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:  **"Leadership is action, Not position."**

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/6/2006**                                          DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Willie Copeland | 5:55A | 2/10 |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:45A | 2/100 |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5:35A | 2:50 |
| CLERK /CONTROL | | | Ms. F. Pearson | | 555 | 201 |
| A-DORM | | S-7 | B. Jackson | | 550 | |
| B-DORM | | S-8 | B. Gullatte | | 550 | 2:00 |
| C-DORM | | S-9 | F. Grant | | 5. | 2:00 |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 5:45 | 2:00 |
| E-DORM | | S-11 | D. Rollins-OT | | 05:5 | |
| G-DORM | | S-12 | Ch. Jones-OT | | 5:55 | |
| G-DORM   ROVER | | S-36 | | | | |
| G-DORM   ROVER | | S-37 | A. McQueen | A. McQueen | 5:50 | 2:00 |
| H-DORM   CUBE | | S-13 | A.  Crenshaw | | 5:50 | 2:00 |
| Infirmary Officer | | S-20 | R. Lewis-OT | | | |
| TOWER    1 | | S-15 | S. James | S. James | 5:30 | 200 |
| TOWER    2 | | S-16 | D. Noble | | 5:55 | 2:00 |
| TOWER    3 | | S-17 | T. Allen | | 5:30 | 2:05 |
| TOWER    4 | | S-18 | C. Jiles-OT  L. Davo | | 5:5 Day | |
| TOWER    5 | | S-19 | J. Richards | | 5:30 | 20 |
| INSTITUTIONAL Rover | | S-41 | Wm. McDaniel-OT | McDaniel | 5:40 | 201 |
| ROVER / count relief    B | | S-31 | | | | 2:50 |
| ROVER behind c&d    C | | S-32 | J. Burnett | | 550 | 200 |
| ROVER / count relief    D | | S-33 | E. Webster-OT | E. Webster | 5:40 | 2:00 |
| ROVER / count relief | | S-34 | J. Boddorf | J. Boddorf | 5:50 | |
| ROVER / count relief | | S-35 | J. Cannon — OT | J. Cannon | 7 AM | 2 PM |
| | | | | | | |
| BACKGATE    E | | S-14 | L. Yelder | L. Yelder | 5:55 | |
| CUSTODIAL OFFICER | | S-26 | Wm. Smith-feeding-sts | | 5:50 | |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 555 | |
| Maintenance  Officer | | S-39 | J. Hunter | | 7:00am | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|
| ENTRANCE | | E. Booker | S. McNabb (E) |
| SIDEWALK | 41 | | R. Anderson (E) |
| JUICE LINE | 34 | R. Givan | R. KendricK (E) |
| EXIT DOOR | | J. C. Jones | |
| SPOON COU | 33 | B. LaFogg | |
| CUB# 1 | | R. Lewis | |
| T/S ESCORT | 34 | Wm. McDaniel | |
| PILL CALL | 37 | D. Rollins | |
| 1ST FENCE CK | 33 | E. Webster | |
| 2ND FENCE CK | 34 | 3RD FENCE CK 41 | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your
post assignment.

## "Self-imposed limitations keep most people from moving forward."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/7/2006**                    DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 5:48A | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:30Am | 12:00p |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Ms. F. Pearson | | 555 | |
| A-DORM | S-7 | J. Richards | | 520 | |
| B-DORM | S-8 | S. James | | 5:30 | 2a |
| C-DORM | S-9 | J. Burnett | | 5:50 | 200 |
| D-DORM | S-10 | Ch. Jones-OT | | 5:50 | |
| E-DORM | S-11 | J. Lindsey-OT | | 5:30 | |
| G-DORM | S-12 | J. C. Jones | | 0530 | 14:00 |
| G-DORM ROVER | S-36 | Q. Walton-OT-STS | | 5:55 | |
| G-DORM ROVER | S-37 | B. Jackson | | 5:50 | |
| H-DORM CUBE | S-13 | A. McQueen | | 5:50 | 2:00 |
| Infirmary Officer | S-20 | R. Lewis-OT | | 5:53 | 2:00 |
| TOWER 1 | S-15 | R. Givan | | 5:55A | |
| TOWER 2 | S-16 | A. Crenshaw | | 5:50 | 2:00 |
| TOWER 3 | S-17 | J. Boddorf | | 5:45 | |
| TOWER 4 | S-18 | B. LaFogg | | 5:40 | 2:00 |
| TOWER 5 | S-19 | L. C. Richardson-OT | | 6:00 | 2:0 |
| INSTITUTIONAL Rover | S-41 | G. Davis-OT (A) | | 6:00 | 2:00 |
| ROVER / count relief- B | S-31 | B. Gullatte | | 8:45 | 2:00 |
| ROVER behind c&d C | S 32 | E. Booker | | 8:45 | 200 |
| ROVER / count relief- D | S-33 | L. Davis-OT | | 1:50 | 2:00PM |
| ROVER / count relief- | S-34 | R. Rawlinson-3-OT | | 11:00 | 2:00 |
| ROVER / count relief | S-35 | | | | |
| BACKGATE E | S-14 | L. Yelder | | 555 | 200 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 5:50 | |
| LAUNDRY OFFICER | S-40 | | | | |
| Maintenance Officer | S-39 | J. Hunter | | 7:00 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|
| ENTRANCE | 31 | R. Lewis------Sgt. G. Givens | |
| SIDEWALK | 41 | | S. McNabb (E) |
| JUICE LINE | 32 | Wm. McDaniel | R. Kendrick (E) |
| EXIT DOOR | | D. Rollins | R. Anderson (E) |
| SPOON COU | 31 | E. Webster | L. Carter (HL) |
| CUBE #1 | | T. Allen | |
| T/S ESCORT | 41 | F. Grant | |
| PILL CALL | 31 | M. Muhammad | |
| 1ST FENCE CK | 32 | D. Noble | |
| 2ND FENCE CK | 33 | 3RD FENCE CK 41 | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT **DUTY ROSTER**

**DATE: 4/8/2006**                                    **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:40A | 3:30 |
| CLERK /CONTROL | | Wm. Smith-OT | | 5:55 | 2:00 |
| A-DORM | S- 7 | J. Burnett | | 5:50 | 2:00 |
| B-DORM | S- 8 | A. Crenshaw | | 5:50 | 2:00 |
| C-DORM | S- 9 | F. Grant-OT | | 5:30 | 2:10 |
| D-DORM | S- 10 | M. Muhammad-OT | | 5:40 | 2:00 |
| E-DORM | S- 11 | B. Jackson | | 5:50 | 2:00 |
| G-DORM | S- 12 | S. McNabb | | 5:50 | 2:00 |
| G-DORM   ROVER | S- 36 | J. C. Jones | | 8:50 | N:00 |
| G-DORM   ROVER | S- 37 | | | | |
| H-DORM   CUBE | S- 13 | B. Gullatte | | 5:45 | 2:00 |
| TOWER   1 | S- 15 | R. Lewis | | 5:44 | |
| TOWER   2 | S- 16 | B. LaFogg | | 5:40 | 2:00 |
| TOWER   3 | S- 17 | D. Rollins | | 5:30 | 2:00 |
| TOWER   4 | S- 18 | J. Hunter-OT | | 5:45 | 2:00 |
| TOWER   5 | S- 19 | J. Johnson-OT | | 6:00 | 3:00 |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | | 5:40 | 3:00 |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 2:30 | 2:30 |
| VISITING YARD ROVER | S- 42 | R. Anderson | | 5:58 | 3:00 |
| ROVER | S- 31 | E. Booker | | 5:55 | 2:00 |
| ROVER | S- 32 | R. Givan | | 5:55 | 2PM |
| ROVER | S- 33 | L. C. Richardson-OT | | 10:00 | 2:00 |
| ROVER | S- 34 | | | | |
| LOBBY OFFICER | S- 38 | R. Kendrick | | 5:50 | 3:00 |
| SHAKEKOWN ROVER | S- 39 | E. Webster | | 5:40 | 3:30 |
| SHAKEDOWN OFFICER | S- 40 | F. Lawrence-OT | | 5:59 | 3:00 |
| INSTITUTIONAL  ROVER | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 33 | A-DORM | 42 | T. Allen | S. James (Off-day) |
| JUICE LINE | 31 | B-DORM | 31 | F. Grant | J. Richards (Off-day) |
| EXIT DOOR | | C-DORM | 32 | M. Muhammad | A. McQueen (Off-day) |
| SIDE WALK | 32 | D-DORM | 39 | D. Noble | |
| SPOON COU | 31 | E-DORM | 38 | J. Boddorf | |
| CUB# 1 | | G-DORM | 12&36 | L. Carter | |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | |
| PILL CALL | 31 | | | L. Yelder | |
| 1ST FENCE CK | 21 | | | | |
| 2ND FENCE CK | 33 | | | | |
| 3RD FENCE CK | 32 | | | Sgt. Givens | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

## Staton Correctional Center
## First Shift Duty Roster

Date: 4/9/2006

Day: Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- | | | | |
| Asst. Commander | S- 3 | Sgt. G. Givens | | 525 | 4300 |
| **Clerk/ Control** | | J. Hunter-OT | | | |
| A-Dorm | S- 7 | R. Givan | | 5:58 | 2pm |
| B-Dorm | S- 8 | M. Davis-OT | M Davis | 5:50 | 2pm |
| C-Dorm | S- 9 | F. Grant | | 550 | 2600 |
| D-Dorm | S-10 | M. Muhammad | | 530 | 200 |
| E-Dorm | S-11 | B. LaFogg | | 565 | 200 |
| G-Dorm | S-12 | J. C. Jones | | 5:50 | 200 |
| G-Rover   Kit | S-36 | L. C. Richardson--OT | | 0550 | 200 |
| G-Rover | S-37 | S. McNabb-OT | | 6:00 | 200 |
| H-Dorm-Cube | S-13 | V. Norman-OT | | 555 | 2006 |
| **Infirmary Officer** | **S-20** | | Norman | 553 | 200 |
| **Tower      1** | **S-15** | D. Noble | D. Noble col | 5:55 | 200 |
| Tower      2 | S-16 | T. Allen | T Allen | 5.30 | 200 |
| Tower      3 | S-17 | J. Burnett | J Burg | 5:53 | 2:17 |
| Tower      4 | S-18 | R. Lewis | | 52 | 200 |
| Tower      5 | S-19 | L. Carter-OT | | 555 | 200 |
| **Back Gate** | **S-14** | | | | |
| Hall #2 Visitation | S-22 | K. Fuller--OT | K Full | 5.40 | 300 |
| Rover/ count relief--B | S-31 | | | | |
| Rover /count relief | S-32 | J. Lindsey-OT | J. Lindsey | 5:30 | 200 |
| Rover/count relief | S-33 | | | | |
| **Institutional Rover** | **S-41** | D. Rollins | | 0530 | 200 |
| Lobby Officer --C | S-42 | R. Anderson | | 5:40 | 200 |
| Visitation Officer | S-40 | Wm. McDaniel | | 54 | 300 |
| ShakedownOfficer-- D | S-39 | E. Webster | E. Webster | 5:4 | 300 |
| ShakedownOfficer--E | S-43 | B. Jackson | | 5.40 | 300 |
| Visitation Yard Rover | S-25 | Wm. Smith--OT | | 550 | 300 |
| Custodial Officer | S-26 | | | 5.55 | 200 |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | S. James (Offdays) | |
| Juice Line Officer | | L. Carter | J. Richards (Offdays) | |
| Spoon count | | Wm. Smith | E. Booker (AL) | |
| Cube # 1 | | A. McQueen | | |
| Pill Call Escort | 32 | L. Yelder | B. Gullatte | S |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 40 | R. Kendrick | | |
| 2nd Fence check | 39 | S. McNabb | | |
| 3rd Fence check | 41 | Lt. Copeland/Sgt. Rogers | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 4/10/2006**                                    **DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 5:55A | 2:00 |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:25 | 2:01 |
| CLERK /CONTROL | | F. Pearson | Pearson | 5:5 | 2:01 |
| A-DORM | S-7 | D. Rollins | | 0530 | 200 |
| B-DORM | S-8 | E. Webster | E. Webster | 0545 | 2:00 |
| C-DORM | S-9 | F. Grant | | 5:- | 2:00 |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00 |
| E-DORM | S-11 | B. Gullatte | B. Gullatte | 5:40 | 2:00 |
| G-DORM | S-12 | L. C. Richardson-OT | | 6:00 | 2:00 |
| G-DORM ROVER | S-36 | C. Jiles--OT | | 6:00 | 7:00 |
| G-DORM ROVER | S-37 | M. Davis-OT-STS | M. Davis | 5:50 | 2:00 |
| H-DORM CUBE | S-13 | B. Jackson | B. Jackson | 5:50 | 2:00 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 5:52 | 2:00 |
| TOWER 1 | S-15 | R. Anderson-OT | | 5:40 | 2:00 |
| TOWER 2 | S-16 | R. Givan | | 5:55A | 2:00 |
| TOWER 3 | S-17 | B. LaFogg | B. LaFogg | 6:00 | 2:00 |
| TOWER 4 | S-18 | J. Boddorf | | 5:45 | 2:00 |
| TOWER 5 | S-19 | A. Crenshaw-OT | | 5:56 | 2:00 |
| Back Gate Officer | S-14 | L. Yelder | L. Yelder | 5:55 | 2:00 |
| Maintenance Officer | S-21 | J. Hunter | | 6:50 | |
| Custodial Officer | S-26 | W. Smith | | 5:50 | 2:00 |
| Laundry Officer | S-40 | L. Carter | | 5:55 | |
| Institutional Rover | S-41 | | | | |
| ROVER | S-31 | Wm. McDaniel | Wm. McDaniel | 5:47 | 2:00 |
| ROVER | S-32 | T. Allen | | 5:55 | 2:00 |
| ROVER | S-33 | | | | |
| ROVER behind c&d | S-34 | D. Noble | D. Noble | 5:55 | 2:00 |
| | | A. Latimore-OT | Latimore | 5:55 | 8:00 |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | S3 | A-DORM | 31 | A. Crenshaw | S. James (E) |
| JUICE LINE | 32 | B-DORM | 32 | R. Kendrick | J. Richards (E) |
| EXIT DOOR | | C-DORM | 34 | S. McNabb | A. McQueen (E) |
| SIDE WALK | 31 | D-DORM | 34 | A. McQueen | E. Booker (AL) |
| SPOON COU | 31 | E-DORM | 14 | R. Anderson | J. C. Jones--SL |
| CUB# 1 | | G-DORM | 12&37 | J. Burnett | R. Kendrick--SL |
| T/S ESCORT | 34 | ADMIN | 26&40 | S. James | |
| PILL CALL | | | | J. Richards | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 31 | | | Sgt. S. Rogers | |
| 3RD FENCE CK | 32 | | | LT. W. Copeland | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: "Successful People See Opportunities, Not Problems."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 4/11/2006**                                                **DAY: Tuesday**

| DUTY POST LOG | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | William Copeland | 5:58A | 2:14pm |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | Sgt. S. Rogers | 5:42a | 2:10p |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | Givens | 5:26A | 205 |
| **CLERK** /CONTROL | | Ms. F. Pearson | Pearson | 555 | 204 |
| A-DORM | S-7 | L. Davis-OT | Davis | 5:50 | |
| B-DORM | S-8 | R. Givan | | 5:55 | 2pm |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00pm |
| E-DORM | S-11 | Wm. McDaniel | McDaniel | 5:40 | 200 |
| G-DORM | S-12 | D. Rollins | | 538 | 200 |
| G-DORM   ROVER | S-36 | | | | |
| G-DORM   ROVER | S-37 | D. Noble-STS | D. Noble COI | 5:55 | 2:00 |
| H-DORM   CUBE | S-13 | T. Allen | T. Allen | 5:30 | 200 |
| INFIRMARY  OFFICER | S-20 | R. ·Lewis | | 548 | 200 |
| | | | | | |
| TOWER        1 | S-15 | J. Burnett-OT | J Burnett | 5:50 | |
| TOWER        2 | S-16 | C. Jiles--OT | | 6:00 | 200 |
| TOWER        3 | S-17 | A. Crenshaw | A Crenshaw | 550 | |
| TOWER        4 | S-18 | L.C. Richardson-OT | LC Richardson | 6:00A | 210 |
| TOWER        5 | S-19 | Q. Walton--OT | Q Walton | 555 | |
| | | | | | |
| INSTITUTIONAL  ROVER | S-41 | A. Latimore--OT | A Latimore | 585 | |
| ROVER | S-31 | J.  Boddorf | Boddorf | 5:45 | |
| ROVER    behind c&d | S-33 | B. LaFogg | | 5:55 | 2:00 |
| ROVER | S-34 | E. Webster | E. Webster | 5:46 | |
| ROVER | S-38 | J. Lindsey-OT | Lindsey | 5:7 | 2:00 |
| | | | | | |
| **BACKGATE** | S-14 | L. Yelder | | 5:55 | 800 |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | |
| Custodial Officer | S-26 | Wm. Smith | | 5:53 | |
| Maintenance Officer | S-21 | J. Hunter | J Hunter | 6:54 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 26 | A-DORM | 31 | R. Anderson | S. James (E) |
| JUICE LINE | 31 | B-DORM | 33 | J. Burnett | J. Richards (E) |
| EXIT DOOR | | C-DORM | 41 | S. James | A. McQueen (E) |
| SIDE WALK | 38 | D-DORM | 34 | J. Richards | E. Booker (AL) |
| SPOON COU | 38 | E-DORM | 38 | B. Jackson | S. McNabb--SL |
| CUB# 1 | | G-DORM | 12&37 | B. Gullatte | J. C. Jones--SL |
| T/S ESCORT | 38 | ADMIN | 26&40 | | R. Kendrick--SL |
| PILL CALL | 31 | | | | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 38 | | | | |
| 3RD FENCE CK | 31 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 4/12/2006**

**DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | XXXXXXXXXXXX | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:42A | 2:25 |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:35A | 2:10 |
| CLERK /CONTROL | | Ms. F. Pearson | | 5 | 2:02 |
| A-DORM | S-7 | J. Boddorf | | 6:15 | 2:00 |
| B-DORM | S-8 | D. Noble | | 5:55 | 2:00 |
| C-DORM | S-9 | F. Grant | | 8:50 | 2:00 |
| D-DORM | S-10 | M. Muhammad | | 5:5 | 2:00 |
| E-DORM | S-11 | Wm. McDaniel | | 5:40 | 2:00 |
| G-DORM | S-12 | J. C. Jones-OT | | 0530 | 1700 |
| G-DORM | S-36 | S. McNabb | | 8:05 | 2:00 |
| G-DORM   ROVER | S-37 | J. Burnett-STS | | 5:50 | 2:00 |
| H-DORM   CUBE | S-13 | C. Jiles-OT | | 6:00 | 2:00 |
| INFIRMARY  OFFICER | S-20 | R. Lewis | | 5:55 | 2:00 |
| TOWER      1 | S-15 | T. Allen | | 5:50 | 2:00 |
| TOWER      2 | S-16 | M. Jinyard-OT | | 5:51Am | 2:00 |
| TOWER      3 | S-17 | R. Anderson | | 5:45 | 2:00 |
| TOWER      4 | S-18 | A. Crenshaw | | 6:50 | 2:00 |
| TOWER      5 | S-19 | G. Davis-OT | | 5:5 | 2:00 |
| | | | | | |
| INSTITUTIONAL  ROVER | S-41 | R. Kendrick | | 8:50 | 2:00 |
| Rover | S-31 | D. Rollins | | 0530 | 200 |
| ROVER | S-32 | E. Webster | B. Webster | 5:40 | 2:00 |
| ROVER | S-34 | Q. Walton-OT | | 5:55 | 200 |
| ROVER  behind c&d | S-38 | J. Cannon-OT | | 5:50 | 2pm |
| | | | | | |
| BACKGATE | S14 | L. Yelder | | 5:55 | 200 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 545 | 200 |
| Maintenance Officer | S-21 | | | | |
| LAUNDRY OFFICER | S-40 | A. Latimore--OT | | 5:50 | ΛW |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ENTRANCE | 31 | A-DORM | 41 | B. Jackson | | S. James (E) | |
| JUICE LINE | 34 | B-DORM | 31 | B. Gullatte | | J. Richards (E) | |
| EXIT DOOR | | C-DORM | 32 | E. Booker | | A. McQueen (E) | |
| SIDE WALK | 41 | D-DORM | 34 | R. Givan | | J. Hunter (SL) | |
| SPOON COU | 41 | E-DORM | 38 | J. C. Jones | | L. Carter  (AL) | |
| CUB# 1 | | G-DORM | 36&37 | B. LaFogg | | Lt. W. Copeland (HL) | |
| T/S ESCORT | 31 | ADMIN | 26&40 | | | | |
| PILL CALL | 34 | | | | | | |
| 1ST FENCE CK | 32 | | | | | | |
| 2ND FENCE CK | 34 | 3FENCE | 31 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:   "Leadership is action, Not position."

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **4/13/2006**                                    DAY: THURSDAY

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | William Copeland | 5:45A | 2:04 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:41n | 2:20 |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:28 | 2:20 |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 525 | 215 |
| A-DORM | S-7 | T. Allen | | 5:45 | 215 |
| B-DORM | S-8 | R. Anderson | | 5:32 | 215 |
| C-DORM | S-9 | F. Grant | | 58. | 215 |
| D-DORM | S-10 | M. Muhammad | M Muhammad | 5:52 | 215 |
| E-DORM | S-11 | J. Burnett | | 5:53 | 215 |
| G-DORM | S-12 | B. Jackson | | 5:50 | 215 |
| G-DORM   ROVER | S-36 | A. Crenshaw-STS | | 5:50 | 215 |
| G-DORM   ROVER | S-37 | S. McNabb | | 55 | |
| H-DORM   CUBE | S-13 | B. Gullatte | | 5:52 | |
| Infirmary Officer | S-20 | R. Lewis-OT | | 6 | |
| TOWER     1 | S-15 | J. Boddorf | J Boddorf | 5:45 | |
| TOWER     2 | S-16 | M. Davis-OT | M Davis | 5:52 | |
| TOWER     3 | S-17 | D. Noble | D. Noble COI | 5:55 | |
| TOWER     4 | S-18 | D. Rollins-OT | | | |
| TOWER     5 | S-19 | Wm. McDaniel-OT | | 530 | 2:30 |
| INSTITUTIONAL Rover | S-41 | R. Kendrick  (A) | | | |
| ROVER / count relief    B | S-31 | G. Davis-OT | | 588 | |
| ROVER behind c&d    C | S-32 | L. Davis-OT | L Davis | 5:45 | |
| ROVER / count relief    D | S-33 | E. Webster-OT | E Webster | 5:45 | 215 |
| ROVER / count relief | S-34 | | | | |
| ROVER / count relief | S-35 | A. Latimore--OT | A Latimore | 555 | |
| | | | | | |
| BACKGATE     E | S-14 | L. Yelder | | 555 | 200 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 544 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 55. | 200 |
| Maintenance  Officer | S-39 | J. Hunter | | 6:15 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|
| ENTRANCE | 41 | E. Booker | |
| SIDEWALK | 31 | | S. James (E) |
| JUICE LINE | 12 | R. Givan | J. Richards (E) |
| EXIT DOOR | | J. C. Jones | A. McQueen (E) |
| SPOON COU | 41 | B. LaFogg | |
| CUB# 1 | | R. Lewis | |
| T/S ESCORT | 31 | Wm. McDaniel | |
| PILL CALL | 41 | D. Rollins | |
| 1ST FENCE CK | 33 | E. Webster | |
| 2ND FENCE CK | 31 | 3RD FENCE CK  41 | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask
questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your
post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/14/2006**                                              DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 5:45A | 4:15p |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:30a | 2:50p |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Ms. F. Pearson | | 505 | 2:00 |
| A-DORM | S-7 | A. Crenshaw | | 555 | 2:00 |
| B-DORM | S-8 | Q. Walton-OT | | 5:58 | |
| C-DORM | S-9 | J. Boddorf | | 5:45 | |
| D-DORM | S-10 | M. Muhammad-OT | | | 2:00 |
| E-DORM | S-11 | J. Golson-OT | | 5:50 | 2:00 |
| G-DORM | S-12 | J. C. Jones | | 0550 | 14:00 |
| G-DORM  ROVER | S-36 | J. Burnett-funeral | | 5:50 | 2:00 |
| G-DORM  ROVER-T-2 | S-37 | R. Givan-STS | | 5:55 | |
| H-DORM  CUBE G-Rove | S-13 | B. Jackson | | 5 55 | |
| Infirmary Officer | S-20 | R. Lewis-OT | | 545 | 5 |
| TOWER     1 | S-15 | J. Lindsey-OT | | 5:30 | |
| TOWER     2 H-Cube | S-16 | S. McNabb | | 5:58 | 2:00 |
| TOWER     3 | S-17 | C. Jiles-OT | | 6:00 | |
| TOWER     4 | S-18 | L.C. Richardson-OT | | 6:00 | |
| TOWER     5 | S-19 | L. Thomas-OT | | | |
| INSTITUTIONAL Rover | S-41 | R. Kendrick (A) | | 6:00 | |
| ROVER / count relief- B | S-31 | G. Davis-OT | | 6:05 | 2:00 |
| ROVER behind c&d     C | S 32 | P. Ashworth-OT | | 5:40a | |
| ROVER / count relief     D | S-33 | L. Davis-OT | | 5:05AM | |
| ROVER / count relief | S-34 | R. Rawlinson-3-OT | | 11:00 | |
| ROVER / count relief | S-35 | R. Anderson-funeral | | 5:40 | 2:00 |
| Maintenance Officer | S-39 | J. Hunter | | 7:00 | |
| BACKGATE     E | S-14 | L. Yelder | | 5:55 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith-TS-feed | | 5:55 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 5 55 | |
| Maintenance Officer | S-38 | A. Latimore-OT | | 5:50 | |

| ASSIGNMENTS | | | REGULAR OFF DAYS | | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 33 | | R. Lewis-------Sgt. G. Givens | | |
| SIDEWALK | 41 | | | | S. James (E) |
| JUICE LINE | 31 | | Wm. McDaniel | | J. Richards (E) |
| EXIT DOOR | | | D. Rollins | | A. McQueen (E) |
| SPOON COU | S36 | | E. Webster | | E. Booker (AL) |
| CUBE #1 | | | T. Allen | | L. Carter (AL) |
| T/S ESCORT | 41 | | F. Grant | | B. Guilatte (HL) |
| PILL CALL | 31 | | M. Muhammad | | B. LaFogg (SL) |
| 1ST FENCE CK | 35 | | D. Noble | | |
| 2ND FENCE CK | 41 | | 3RD FENCE CK   33 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON** CORRECTIONAL FACILITY

FIRST SHIFT **DUTY ROSTER**

**DATE: 4/15/2006**                                          **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:40 | 3:00 |
| CLERK /CONTROL | | W. Smith-OT | | 6:57 | 2:00 |
| A-DORM | S- 7 | | | | |
| B-DORM | S- 8 | XXXKinseyxOX | | | |
| C-DORM | S- 9 | F. Grant-OT | | :50 | 2:00 |
| D-DORM | S- 10 | M. Muhammad-OT | M. Muhammad | 5:05 | 2:00 |
| E-DORM | S- 11 | R. Rawlinson-OT | | 555 | 2:00 |
| G-DORM | S- 12 | J. Richards | | 531 | 208 |
| G-DORM   ROVER | S- 36 | J. C. Jones-OT | | 0538 | 1400 |
| G-DORM   ROVER | S- 37 | | | | |
| H-DORM   CUBE | S- 13 | S. McNabb | | 5:19 | 200 |
| TOWER     1 | S- 15 | J. Burnett | | 5:58 | 208 |
| TOWER     2 | S- 16 | xxxHunterxOK | | | |
| TOWER     3 | S- 17 | D. Rollins | | 0520 | 200 |
| TOWER     4 | S- 18 | C. Richardson-OT | | 600 | 210 |
| TOWER     5 | S- 19 | J. Boddorf-OT | | 5:45 | 2:00 |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | | 3:40 | 3:00 |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 5:40 | 3:44 |
| VISITING YARD ROVER | S- 42 | A. Crenshaw  A-Dorm | | 6:50 | 2:00 |
| ROVER        T-2 | S- 31 | J. Cannon-OT | | 5:50 | 2:00 |
| ROVER     B-Dorm | S- 32 | S. James | | 5:30 | 2:06 |
| ROVER | S- 33 | | | | |
| ROVER | S- 34 | | | | |
| LOBBY OFFICER | S- 38 | R. Kendrick | | 600 | 3:00 |
| SHAKEDOWN ROVER | S- 39 | R. Anderson | | 5:40 | 3:00 |
| SHAKEDOWN OFFICER | S- 40 | F. Lawrence-OT | | 5:32 | 3:00 |
| INSTITUTIONAL  ROVER | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 42 | A-DORM | 42 | T. Allen | A. McQueen (AL) |
| JUICE LINE | 31 | B-DORM | 31 | F. Grant | R. Lewis (off-day) |
| EXIT DOOR | | C-DORM | 32 | M. Muhammad | E. Booker (AL) |
| SIDE WALK | 32 | D-DORM | 38 | D. Noble | E. Webster (AL) |
| SPOON COU | | E-DORM | 39 | J. Boddorf | B. Gullatte (AL) |
| CUB# 1 | | G-DORM | 12&36 | L. Carter | R. Givan (off-day) |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | B. LaFogg (SL) |
| PILL CALL | 42 | | | L. Yelder | B. Jackson (SL) |
| 1ST FENCE CK | 21 | | | | |
| 2ND FENCE CK | 32 | | | | |
| 3RD FENCE CK | 31 | | | Sgt. Givens | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack
understanding your post assignment.

## Staton Correctional Center
### First Shift Duty Roster

**Date: 4/16/2006**                                    **Day: Sunday**

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 1 | | | | |
| Asst. Commander | S- 3 | Sgt. G. Givens | | 5:25 | 3:00 |
| **Clerk/ Control** | | C. Turner-OT | | 5:60 | 3:17 |
| A-Dorm | S- 7 | J. Richards | | 6:00 | 2:00 |
| B-Dorm | S- 8 | J. Lindsey-OT | | 5:30 | 2:00 |
| C-Dorm | S- 9 | F. Grant | | 5:30 | 2:00 |
| D-Dorm | S-10 | M. Muhammad | | 5:55 | 2:00 |
| E-Dorm | S-11 | M. Davis-OT | | 5:58 | 2:00 |
| G-Dorm | S-12 | S. McNabb--OT | | 5:30 | 2:00 |
| G-Rover | S-36 | S. James | | 5:30 | 2:00 |
| G-Rover | S-37 | P. Ashworth-OT | | 5:45 | 2:00 |
| H-Dorm-Cube | S-13 | B. Gullatte | | 5:50 | 2:00 |
| **Infirmary Officer** | **S-20** | | | | |
| **Tower      1** | **S-15** | D. Noble | | 5:55 | 2:00 |
| Tower      2 | S-16 | L. Carter-OT | | 5:55 | 2:00 |
| Tower      3 | S-17 | T. Allen | | 5:33 | 2:00 |
| Tower      4 | S-18 | L. C. Richardson-OT | | 5:55 | 2:15 |
| Tower      5 | S-19 | V. Norman--OT | NORMan | 5:50 | 2:00 |
| **Back Gate** | **S-14** | | | | |
| Hall # Visiting --A | S-22 | K. Fuller-OT | | 5:40 | 3:00 |
| Rover/ count relief--B | S-31 | | | | |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | | | | |
| **Institutional Rover** | **S-41** | D. Rollins | | 0530 | 2:00 |
| Lobby Officer  --C | S-42 | E. Webster | | 5:40 | 2:00 |
| Visitation Officer | S-40 | Wm. McDaniel | | 5:40 | 3:00 |
| ShakedownOfficer-- D | S-39 | R. Anderson | | 5:30 | 3:00 |
| ShakedownOfficer--E | S-43 | F. Lawrence--OT | | 5:50am | 3:00pm |
| Visitation Yard Rover | S-25 | J. Burnett | | 5:45 | 2:00pm |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | R. Lewis (off-day) | |
| Juice Line Officer | | L. Carter | J. C. Jones(off-day) | |
| Spoon count | | Wm. Smith | R. Givan (off-day) | |
| Cube # 1 | | A. McQueen | E. Booker (AL) | |
| Pill Call Escort | | L. Yelder | B. LaFogg (SL) | |
| T/S Escort | | A. Crenshaw | B. Jackson--SL | |
| 1st Fence check | 40 | R. Kendrick | | |
| 2nd Fence check | 41 | S. McNabb | | |
| 3rd Fence check | 39 | Lt. Copeland/Sgt. Rogers | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 4/17/2006                                                    DAY: Monday

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Wm. Copeland | 5:55A | 2:44 |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:39A | 2:30 |
| **CLERK /CONTROL** | | F. Pearson | Pearson | 6:36A | 2:30P |
| A-DORM | S-7 | E. Webster | E. Webster | 5:40 | |
| B-DORM | S-8 | D. Rollins | | 0530 | 200 |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:55 | 2:00 |
| E-DORM | S-11 | B. Jackson | | 550 | 200 |
| G-DORM | S-12 | Ch. Jones-OT | | 5:55 | |
| G-DORM  ROVER | S-36 | A. Crenshaw-OT | | 5:50 | 2:00P |
| G-DORM  ROVER | S-37 | G. Davis- OT-STS | | 6:36A | |
| H-DORM   CUBE | S-13 | S. McNabb-OT | | 5:40 | 2:00 |
| INFIRMARY  OFFICER | S-20 | R. Anderson-OT | | 5:40 | 200 |
| TOWER     1 | S-15 | B. Gullatte | | 5:50 | |
| TOWER     2 | S-16 | J. Boddorf | | 5:45 | |
| TOWER     3 | S-17 | L. Richardson-OT | | 6:00A | 2:00P |
| TOWER     4 | S-18 | L. C. Richardson--OT | | 6:00 | 2:10 |
| TOWER     5 | S-19 | P. Ashworth-OT | P. Ashworth | 5:40 | |
| **Back Gate Officer** | S-14 | **L. Yelder** | L. Yelder | 5:55 | |
| Maintenance Officer | S-21 | J. Hunter | | 7:00 | |
| Custodial Officer | S-26 | W. Smith | | 5:55 | |
| Laundry Officer | S-40 | A. Latimore--OT | A. Latimore | 5:55 | |
| **Institutional Rover** | S-41 | R. Kendrick-OT | R. Kendrick | 5:55 | |
| ROVER | S-31 | T. Allen-FWA | | 5:30 | 2:25p |
| ROVER | S-32 | L. Davis--OT | L. Davis | 5:52 | |
| ROVER | S-33 | Wm. McDaniel-FWA | McDaniel | 5:40 | 2:30 |
| ROVER  behind c&d | S-34 | D. Noble | COI | 5:55 | 2:00 |
| | | L. Carter | | 555 | |
| | | M. Dismukes--OJT | | 8:00 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | A. Crenshaw | R. Lewis (E) |
| JUICE LINE | 34 | B-DORM | 31 | R. Kendrick | J. C. Jones (E) |
| EXIT DOOR | | C-DORM | 32 | S. McNabb | R. Givan (E) |
| SIDE WALK | 32 | D-DORM | 33 | A. McQueen | E. Booker (AL) |
| SPOON COU | 41 | E-DORM | 34 | R. Anderson | B. LaFogg(SL) |
| CUB# 1 | | G-DORM | 36&37 | J. Burnett | L. Carter (AL) |
| T/S ESCORT | 32 | ADMIN | 26&40 | S. James | |
| PILL CALL | 41 | | | J. Richards | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 32 | | | Sgt. S. Rogers | |
| 3RD FENCE CK | 33 | | | LT. W. Copeland | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 4/18/2006**  **DAY: Tuesday**

| DUTY POST LOG | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | Willie Copeland | 5:55A | |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:35Am | |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | Givens | 5:28A | |
| CLERK /CONTROL | | | F. Pearson | Pearson | 5:55 | |
| A-DORM | | S-7 | C. Jiles-OT ✓ | | 6:00 | |
| B-DORM | | S-8 | T. Allen | | 5:30 | |
| C-DORM | | S-9 | F. Grant | | 5:30 | |
| D-DORM | | S-10 | M. Muhammad | M. Muhammad | 5:45 | |
| E-DORM | | S-11 | M. Jinyard-OT | | 5:30Am | |
| G-DORM | | S-12 | D. Rollins | | 5:20 | |
| G-DORM   ROVER | | S-36 | Wm. McDaniel | McDaniel | 5:40M | |
| G-DORM   ROVER | | S-37 | M. Dismuke-OJT | | 5:55 | |
| H-DORM   CUBE | | S-13 | S. McNabb | | 8:35 | |
| INFIRMARY OFFICER | | S-20 | A. McQueen | A. McQueen | 5:50 | |
| | | | E. WEBSTER | E. Webster | 5:40 | |
| TOWER   1 | | S-15 | G. Davis-OT | | 5:55 | |
| TOWER   2 | | S-16 | ~~D. Noble~~ | | | |
| TOWER   3 | | S-17 | Ch. Jones-OT | Ch. Jones | 5:55 | |
| TOWER   4 | | S-18 | D. Driver-OT | | 6:00AMR | |
| TOWER   5 | | S-19 | L. C. Richardson-OT | | 6:05 | |
| | | | A. Latimore--OT | Latimore | 5:57 | |
| INSTITUTIONAL ROVER | | S-41 | R. Kendrick | | 5:50 | |
| ROVER | | S-31 | Q. Walton-OT | Q. Walton | 5:52 | |
| ROVER   behind c&d | | S-33 | A. Crenshaw | Crenshaw | 5:50 | |
| ROVER   T-2 | | S-34 | D. Noble | D. Noble | 5:50 | |
| ROVER | | S-38 | J. Boddorf | Boddorf | 5:45 | |
| | | S-39 | J. Burnett--OT | Burnett | 5:18 | |
| BACKGATE | | S-14 | L. Yelder | L. Yelder | 5:55 | |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 535 | |
| Custodial Officer | | S-26 | Wm. Smith-STS-feed | | 555 | |
| Maintenance Officer | | S-21 | J. Hunter | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 34 | A-DORM | 41 | R. Anderson | R. Lewis (E) |
| JUICE LINE | 31 | B-DORM | 31 | J. Burnett | J. C. Jones (E) |
| EXIT DOOR | | C-DORM | 33 | S. James | R. Givan (E) |
| SIDE WALK | 41 | D-DORM | 34 | J. Richards | E. Booker (AL) |
| SPOON COU | 41 | E-DORM | Burnett | B. Jackson | B. LaFogg (SL) |
| CUB# 1 | | G-DORM | 36&37 | B. Gullatte | |
| T/S ESCORT | 34 | ADMIN | 26&40 | | |
| PILL CALL | 31 | | | | |
| 1ST FENCE CK | 33 | | | | |
| 2ND FENCE CK | 31 | | | | |
| 3RD FENCE CK | 34 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE:** 4/19/2006                    **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 5:45Am | 2:35 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 3:3Am | 2:35 |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | mens | 525A | 2:35 |
| CLERK /CONTROL | | Ms. F. Pearson | | 555 | 2:35 |
| A-DORM | S-7 | J. Boddorf | | 5:45 | 2:30 |
| B-DORM | S-8 | D. Noble | | 5:55 | 2:30 |
| C-DORM | S-9 | F. Grant | | | |
| D-DORM | S-10 | M. Muhammad | | | 2:30 |
| E-DORM | S-11 | Ch. Jones-OT | | 5:57 | 2(1) |
| G-DORM | S-12 | S. McNabb | | 5:05 | 2:30 |
| G-DORM | S-36 | M. Dismuke--OJT | | 5:55 | 2:30 |
| G-DORM   ROVER | S-37 | M. Ginyard--OT | | 555Am | 212pm |
| H-DORM   CUBE | S-13 | D. Rollins | | 0530 | |
| INFIRMARY  OFFICER | S-20 | R. Anderson | | 5:40 | |
| TOWER     1 | S-15 | A. Crenshaw | | 5:50 | 2:30 |
| TOWER     2 | S-16 | J. Richards | | 5:30 | |
| TOWER     3 | S-17 | C. Jiles-OT | | 6:00Am | |
| TOWER     4 | S-18 | L. Davis-OT | | 5:45Am | 2:00 |
| TOWER     5 | S-19 | L. Thomas-OT | | 5:45 | 2:00 |
| | S-42 | **A. McQueen** | | 5:09 | 2:30 |
| **INSTITUTIONAL** ROVER | S-41 | **R. Kendrick** | | 5:09 | |
| Rover | S-31 | G. Davis-OT | | 5:58 | |
| ROVER | S-32 | E. Webster | | 5:45 | 2:00 |
| ROVER | S-34 | T. Allen | | 5:38 | |
| ROVER  behind c&d | S-38 | Wm. McDaniel | | 5:47 | |
| | S-39 | M. Davis-OT | | 5:55 | 200 |
| **BACKGATE** | S14 | L. Yelder | | 555 | 200 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith- | | 555 | 230 |
| Maintenance Officer | S-21 | J. Hunter | | 7:30 | 3pm |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | |
| | | L. Latimore--OT | | 555 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | B. Jackson | R. Lewis (E) | |
| JUICE LINE | 26 | B-DORM | 31 | B. Gullatte | J. C. Jones (E) | |
| EXIT DOOR | | C-DORM | 32 | E. Booker | R. Givan (E) | |
| SIDE WALK | 31 | D-DORM | 34 | R. Givan | S. James (SL) | |
| SPOON COU | 31 | E-DORM | 38 | J. C. Jones | | |
| CUB# 1 | | G-DORM | 12&37 | B. LaFogg | | |
| T/S ESCORT | 31 | ADMIN | 26&40 | | | |
| PILL CALL | 41 | | | | | |
| 1ST FENCE CK | 32 | | | | | |
| 2ND FENCE CK | 37 | 3FENCE | 31 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:  **"Leadership is action, Not position."**

JEFF BURNETT

**STATON CORRECTIONAL CENTER**
FIRST SHIFT DUTY ROSTER

DATE: **4/20/2006**                                     DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | 5:58A | 2:60pm |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 9A | 230 |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 505A | 3:40 |
| CLERK /CONTROL | | | Ms. F. Pearson | | 555 | 2:030 |
| A-DORM | | S-7 | A. Crenshaw | | 5:50 | 2:00 |
| B-DORM | | S-8 | A. McQueen | | 5:55 | 200 |
| C-DORM | | S-9 | F. Grant | | 530 | 200 |
| D-DORM | | S-10 | M. Muhammad | | 550 | 2:00 |
| E-DORM | 4-Cube | S-11 | J. Burnett | | 5:50 | 2:30 |
| G-DORM | | S-12 | D.Rollins-OT | | 5530 | 200 |
| G-DORM   ROVER | | S-36 | M. Dismukes-OJT | | | |
| G-DORM   ROVER | | S-37 | C. Jiles-OT | | 10:00A | 200 |
| H-DORM   CUBE E-1 | | S-13 | Wm. McDaniel-OT | | 5:40 | 200 |
| Infirmary Officer | | S-20 | R. Anderson | | 5:40 | 10 |
| TOWER        1 | | S-15 | B. Jackson | | 558 | 2:00 |
| TOWER        2 | | S-16 | J. Boddorf | | 5:45 | 200 |
| TOWER        3 | | S-17 | D. Noble | | 5:50 | 2:00 |
| TOWER        4 | | S-18 | M. Davis--OT | | 5:50 | 200 |
| TOWER        5 | | S-19 | T. Allen | | 5:36 | 200 |
| INSTITUTIONAL Rover | | S-41 | R. Kendrick  (A) | | 800 | 200 |
| ROVER / count relief     B | | S-31 | Wm.Stoudmire-OT | | 5:55pm | 200 |
| ROVER behind c&d      C | | S-32 | J. Richards | | 530 | 200 |
| ROVER / count relief    D | | S-33 | E. Webster-OT | | 5:45 | 2:00 |
| ROVER / count relief | | S-34 | | | | |
| ROVER / count relief | | S-35 | | | | |
| | | | A. Latimore-OT | | 555 | 800A |
| BACKGATE           E | | S-14 | L. Yelder | | 5:53 | 200 |
| CUSTODIAL OFFICER | | S-26 | Wm. Smith-STS | | 5:55 | 700 |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 555 | |
| Maintenance Officer | | S-39 | J. Hunter | | 7:00 | 3:00 |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 31 | E. Booker | R. Lewis (E) | |
| SIDEWALK | 32 | | J. C. Jones (E) | |
| JUICE LINE | 41 | R. Givan | R. Givan (E) | |
| EXIT DOOR | 41 | J. C. Jones | B. Gullatte (AL) | |
| SPOON COU | 31 | B. LaFogg | | |
| CUB# 1 | | R. Lewis | S. James (SL) | |
| T/S ESCORT | 41 | Wm. McDaniel | S. McNabb (SL) | |
| PILL CALL | 41 | D. Rollins | | |
| 1ST FENCE CK | 33 | E. Webster | | |
| 2ND FENCE CK | 31 | 3RD FENCE CK      31 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/21/2006**                              DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 5:35A | 2:00 |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 5:55 | 2:00 |
| A-DORM | S-7 | J. Burnett | Burnett | 5:45 | 2:00 |
| B-DORM | S-8 | J. Golson-OT | J. Golson | 6:00 | |
| C-DORM | S-9 | A. Crenshaw | A. Crenshaw | 5:50 | 2:00 |
| D-DORM | S-10 | J. Boddorf | B. Boddorf | 1:50 | |
| E-DORM | S-11 | B. Jackson | B. McNabb | 5:50 | 2:00 |
| G-DORM | S-12 | S. McNabb | S. McNabb | | |
| G-DORM   ROVER | S-36 | P. Ashworth-OT | P. Ashworth | 5:45 | |
| G-DORM   ROVER | S-37 | | | | |
| H-DORM   CUBE | S-13 | B. Gullatte | B. Gullatte | 5:50 | 2:00 |
| Infirmary Officer | S-20 | A. McQueen | A. McQueen | 5:55 | 2:00 |
| TOWER       1 | S-15 | J. Richards | J. Richards | 5:70 | 2:00 |
| TOWER       2 | S-16 | B. LaFogg | B. LaFogg | 5:47 | 2:00 |
| TOWER       3 | S-17 | E. Booker | E. Booker | 5:40 | 2:00 |
| TOWER       4 | S-18 | R. Anderson | R. Anderson | 5:48 | 2:00 |
| TOWER       5 | S-19 | L. Davis-OT | L. Davis | 5:52 | |
| INSTITUTIONAL Rover | S-41 | R. Kendrick (A) | R. Kendrick | 5:50 | |
| ROVER / count relief-    B | S-31 | Q. Walton-OT | Q. Walton | 5:55 | |
| ROVER  behind c&d    C | S 32 | Ch. Jones-OT | Ch. Jones | 5:55 | |
| ROVER / count relief-    D | S-33 | R. Rawlinson-3-OT | | 11:00A | |
| ROVER / count relief- | S-34 | J. Lindsey-OT(FWA) | J. Lindsey | 5:30A | 2:00 |
| ROVER / count relief | S-35 | G. Davis-OT(FWA) | G. Davis | 5:30A | 2:00 |
| | | | | | |
| BACKGATE         E | S-14 | L. Yelder | L. Yelder | 5:55 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith-STS | Wm. Smith | 5:55 | |
| LAUNDRY OFFICER | S-40 | L. Carter | L. Carter | 5:55 | |
| Maintenance Officer | S-39 | J. Hunter | J. Hunter | 7:00 | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|
| ENTRANCE | 31 | R. Lewis------Sgt. G. Givens | |
| SIDEWALK | 41 | | R. Lewis (E) |
| JUICE LINE | 32 | Wm. McDaniel | J. C. Jones (E) |
| EXIT DOOR | | D. Rollins | R. Givan (E) |
| SPOON COU | | E. Webster | S. James (SL) |
| CUBE #1 | | T. Allen | Sgt. S. Rogers (HL) |
| T/S ESCORT | 41 | F. Grant | |
| PILL CALL | 31 | M. Muhammad | |
| 1ST FENCE CK | 32 | D. Noble | |
| 2ND FENCE CK | 41 | 3RD FENCE CK   33 | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

**"Self-imposed limitations** keep most people **from moving forward."**

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

DATE: 4/22/2006                                                              DAY: SATURDAY

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | | | | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | | |
| CLERK /CONTROL | | J. Hunter-OT | | 5:50 | 2:00 |
| A-DORM | S- 7 | E. Booker | | 5:53 | 2:00 |
| B-DORM | S- 8 | A. Crenshaw | | 5:50 | 2:00 |
| C-DORM | S- 9 | F. Grant-OT | | 5:00 | |
| D-DORM | S- 10 | M. Muhammad-OT | | | |
| E-DORM | S- 11 | B. Gullatte | | 5:50 | 2:00 |
| G-DORM | S- 12 | S. McNabb | | 5:58 | 2:00 |
| G-DORM     ROVER | S- 36 | R. Givan | | 5:55 | 2:00 |
| G-DORM     ROVER | S- 37 | | | 6:00 | |
| H-DORM    CUBE | S- 13 | J. Burnett | | 5:55 | 2:00 |
| TOWER       1 | S- 15 | J. Richards | | 5:30 | 2:00 |
| TOWER       2 | S- 16 | C. Jiles-OT | | 6:00 | 2:00 |
| TOWER       3 | S- 17 | J. Boddorf-OT | | 5:40 | |
| TOWER       4 | S- 18 | J. Johnson-OT | | 6:00 | 2:00 |
| TOWER       5 | S- 19 | D. Rollins | | 0530 | 2:00 |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | | 5:40 | 3:00 |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 5:4 | 3:00 |
| VISITING YARD ROVER | S- 42 | E. Webster | | 5:40 | 3:00 |
| ROVER | S- 31 | A. McQueen | | 5:50 | |
| ROVER | S- 32 | W. Smith-OT | | 5:55 | |
| ROVER | S- 33 | B. LaFogg | | 5:45 | 2:00 |
| ROVER | S- 34 | | | | |
| LOBBY OFFICER | S- 38 | R. Kendrick | | 5:46 | 3:00 |
| SHAKEOWN ROVER | S- 39 | R. Anderson | | 5:36 | 3:00 |
| SHAKEDOWN OFFICER | S- 40 | B. Jackson | | 5:55 | 3:00 |
| INSXXXXXXXXXXXXXXXXXX | S- 41 | M. Dismukes  -G-dorm | M. Dismukes | 5:55 | 2:00 |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 32 | A-DORM | 42 | T. Allen | R. Lewis (HL) |
| JUICE LINE | 33 | B-DORM | 31 | F. Grant | J. C. Jones (Off-day) |
| EXIT DOOR | | C-DORM | 32 | M. Muhammad | S.   James (SL) |
| SIDE WALK | 31 | D-DORM | 33 | D. Noble | |
| SPOON COU | 33 | E-DORM | 38 | J. Boddorf | |
| CUB# 1 | | G-DORM | 36 &37 | L. Carter | |
| T/S ESCORT | | ADMIN | 22 &40 | Wm. Smith | |
| PILL CALL | 32 | | | L. Yelder | |
| 1ST FENCE CK | 21 | | | | |
| 2ND FENCE CK | 39 | | | Lt. Copeland | |
| 3RD FENCE CK | 31 | | | Sgt. Givens | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

**Staton Correctional Center**
**First Shift Duty Roster**

Date: 4/23/2006                                              Day: Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 1 | | | | |
| Asst. Commander | S- 3 | Sgt. G. Givens | | 5:27A | 3:35 |
| Clerk/ Control | | J. Hunter--OT | | 5:58am | 2pm |
| A-Dorm | S- 7 | B. LaFogg | | 5:48 | 2:00 |
| B-Dorm | S- 8 | J. Richards | | 6:00 | 2:00 |
| C-Dorm | S- 9 | F. Grant | | 5:30 | 2:00 |
| D-Dorm | S-10 | P. Ashworth--OT | | 5:45 | 2:00 |
| E-Dorm | S-11 | C. Jiles-OT | | 4:00 AM | 2:00 |
| G-Dorm | S-12 | S. McNabb-OT | | 5:15 | 2:00 |
| G-Rover      kit. | S-36 | M. Davis-OT | | 5:55 | 2:00 |
| G-Rover | S-37 | J. Burnett | | 5:40 | 2:00 |
| H-Dorm-Cube | S-13 | R. Givan | | 5:55 | 2PM |
| Infirmary Officer | S-20 | | | | |
| Tower        1 | S-15 | B. Gullatte | | 5:55 | 6:00 |
| Tower        2 | S-16 | T. Allen | | 5:45 | 2:00 |
| Tower        3 | S-17 | L. Carter-OT | | 555 | 2:00 |
| Tower        4 | S-18 | V. Norman-OT | | 555 | 2:00 |
| Tower        5 | S-19 | D. Noble | | 5:55 | 2:00 |
| Back Gate | S-14 | | | | |
| Hall # Visiting | S-22 | K. Fuller--OT | | 5:40 | 3:00 |
| Rover/ count relief-- | S-31 | | | | |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | E. Lawrence-OT | | | |
| Institutional Rover | S-41 | D. Rollins | | 9520 | 2:00 |
| Lobby Officer | S-42 | E. Webster | | 6:00 | 10P |
| Visitation Officer | S-40 | Wm. McDaniel | | 5:40 | 3:00 |
| ShakedownOfficer-- | S-39 | R. Anderson | | 5:40 | 10P |
| ShakedownOfficer-- | S-43 | B. Jackson | | 6:55 | 3:00 |
| Visitation Yard Rover | S-25 | E. Booker | | 5:55 | 2:00 |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | R. Lewis (HL) | |
| Juice Line Officer | | L. Carter | J. C. Jones (AL) | |
| Spoon count | 41 | Wm. Smith | S. James (SL) | |
| Cube # 1 | | A. McQueen | M. Muhammad | A |
| Pill Call Escort | 37 | L. Yelder | | |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 33 | R. Kendrick | | |
| 2nd Fence check | 39 | S. McNabb | | |
| 3rd Fence check | 41 | Lt. Copeland/Sgt. Rogers | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE: 4/24/2006**　　　　　　　　　　　　**DAY: Monday**

| DUTY POST | SIGN | PERSONAL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. Willie Copeland | | | |
| ASST. COMMANDER | S-2 | | | | |
| ASST. COMMANDER | S-3 | Sgt. G. Givens | | 5:26 | 4:50 |
| CLERK /CONTROL | | W. Smith | | 558 | 2:00 |
| A-DORM | S-7 | D. Noble | | 5:53 | 2:00 |
| B-DORM | S-8 | T. Allen | | 530 | 200 |
| C-DORM | S-9 | F. Grant | | 530 | |
| D-DORM | S-10 | M. Muhammad | M. Muhammad | 5:50 | 2:00 |
| E-DORM | S-11 | E. Webster | E Webster | 5:45 | |
| G-DORM | S-12 | S. McNabb-OT | | 80 | 200 |
| G-DORM ROVER | S-36 | J. C. Jones | | 850 | 1400 |
| G-DORM ROVER | S-37 | Wm. McDaniel | | 5:40 | 1500 |
| H-DORM CUBE | S-13 | B. Gullatte | | 6:15 | 200p |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 558 | 200p |
| TOWER 1 | S-15 | A. Crenshaw-OT | | 515 | 2:00 |
| TOWER 2 | S-16 | R. Anderson-OT | | 5:40 | 20x |
| TOWER 3 | S-17 | B. LaFogg | B. LaFogg | 6:00 | 5:00 |
| TOWER 4 | S-18 | R. Givan | | 5:55 | 200 |
| TOWER 5 | S-19 | J. Boddorf | J Boddorf | 5:45 | 200 |
| Back Gate Officer | S-14 | | | | |
| Maintenance Officer | S-21 | | | | |
| Custodial Officer | S-26 | | | | |
| Laundry Officer | S-40 | L. Carter | | 555 | 200 |
| Institutional Rover | S-41 | R. Kendrick-OT | | 5:50 | 200 |
| ROVER | S-31 | E. Booker | | 8:55 | 200 |
| ROVER | S-32 | B. Jackson | B Jack | 550 | 200 |
| ROVER | S-33 | | | | |
| ROVER behind c&d | S-34 | D. Rollins | | 0530 | 200 |
| | S-35 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|---|---|
| ENTRANCE | | A-DORM | 41 | A. Crenshaw | L. Yelder | (HL) |
| JUICE LINE | | B-DORM | 41 | R. Kendrick | F. Pearson | (HL) |
| EXIT DOOR | | C-DORM | 31 | S. McNabb | J. Hunter | HL |
| SIDE WALK | | D-DORM | 31 | A. McQueen | Lt. W. Copeland-HL | |
| SPOON COU | 41 | E-DORM | 32 | R. Anderson | | |
| CUB# 1 | | G-DORM | 36&37 | J. Burnett | | |
| T/S ESCORT | 37 | ADMIN | 34&40 | S. James | | |
| PILL CALL | | | | J. Richards | | |
| 1ST FENCE CK | 32 | | | | | |
| 2ND FENCE CK | 31 | | | Sgt. S. Rogers | | |
| 3RD FENCE CK | 41 | | | LT. W. Copeland | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

Thought for the Day: **"Successful People See Opportunities, Not Problems."**

STATON CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 4/25/2006**                                          **DAY: Tuesday**

| DUTY POST LOG | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | 5:43A | 2:15PM |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5I35A | 2:05P |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 523A | 2:05 |
| **CLERK /CONTROL** | | | F. Pearson | | 52 | 2:0 |
| A-DORM | | S-7 | J. Boddorf | | :45 | |
| B-DORM | | S-8 | D. Rollins | | 538 | 200 |
| C-DORM | | S-9 | F. Grant | | 530 | |
| D-DORM | | S-10 | M. Muhammad | | 5:50 | |
| E-DORM | | S-11 | B. LaFogg | | 5:45 | 2:00 |
| G-DORM | | S-12 | S. McNabb | | 515G | |
| G-DORM ROVER | | S-36 | J. C. Jones | | 0330 | 1400 |
| G-DORM ROVER | | S-37 | R. Givan-STS | | 5:45 | 2:00 |
| H-DORM CUBE | | S-13 | E. Booker | | 5153 | 200 |
| INFIRMARY OFFICER | | S-20 | R. Lewis | | 535 | |
| TOWER 1 | | S-15 | L. Davis-OT | | 5.55A | |
| TOWER 2 | | S-16 | G. Davis-OT | | 555 | |
| TOWER 3 | | S-17 | A. Crenshaw | | 550 | |
| TOWER 4 | | S-18 | A. McQueen | | 5:50 | |
| TOWER 5 | | S-19 | J. Burnett-OT | | 5:5I | |
| | | | A. Latimore--OT | | 5:55 | |
| INSTITUTIONAL ROVER | | S-41 | R. Kendrick | | 6:00 | |
| ROVER | | S-31 | D. Noble | | 5:55 | 200 |
| ROVER behind c&d | | S-33 | T. Allen | | 5:30 | |
| ROVER | | S-34 | E. Webster | | 5:50 | |
| ROVER | | S-38 | Wm. McDaniel | | 5:40 | 2:00 |
| **BACKGATE** | | S-14 | L. Yelder | | 5:55 | 2:00 |
| LAUNDRY OFFICER | | S-40 | L. Carter | | 5:55 | |
| Custodial Officer | | S-26 | Wm. Smith | | 5:50 | |
| Maintenance Officer | | S-21 | J. Hunter | | 6:50 | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 41 | A-DORM | 41 | R. Anderson | |
| JUICE LINE | 33 | B-DORM | 31 | J. Burnett | |
| EXIT DOOR | | C-DORM | 33 | S. James | |
| SIDE WALK | 38 | D-DORM | 34 | J. Richards | |
| SPOON COU | 38 | E-DORM | 38 | B. Jackson | |
| CUB# 1 | | G-DORM | 36&37 | B. Gullatte | |
| T/S ESCORT | 31 | ADMIN | 26&40 | | |
| PILL CALL | 38 | | | | |
| 1ST FENCE CK | 34 | | | | |
| 2ND FENCE CK | 31 | | | | |
| 3RD FENCE CK | 38 | | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning
my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day: **"A Successful Leader is Coach and a Cheerleader."**

## STATON CORRECTIONAL FACILITY
### FIRST SHIFT DUTY ROSTER

**DATE:  4/26/2006**                                          **DAY: WEDNESDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | | 5:35A | |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:37AM | 11:00pm |
| ASST. COMMANDER | S-3 | | | | |
| CLERK /CONTROL | | F. Pearson | | 5:55 | 2:00p |
| A-DORM | S-7 | J. Burnett | | 5:50 | 2:00 |
| B-DORM | S-8 | Wm. McDaniel | | 3:40PM | 2:00M |
| C-DORM | S-9 | F. Grant | | 5:50 | 2:00 |
| D-DORM | S-10 | M. Muhammad | | 5:55 | 2:00 |
| E-DORM | S-11 | G.Davis-OT | | 5:44 | 2:00 |
| G-DORM | S-12 | S. McNabb | | | |
| G-DORM | S-36 | J. C. Jones-OT (sickcall) | | 5:50 | |
| G-DORM   ROVER | S-37 | J. Boddorf | | 5:45 | |
| H-DORM   CUBE | S-13 | D. Noble | | 5:55 | 2:00 |
| INFIRMARY OFFICER | S-20 | R. Lewis | | 7:55 | 2:00p |
| TOWER     1 | S-15 | Ch. Jones-OT | | 5:55 | |
| TOWER     2 | S-16 | A. Crenshaw | | 5:50 | |
| TOWER     3 | S-17 | T. Allen | | 5:40 | 2:00p |
| TOWER     4 | S-18 | B. LaFogg-OT | | 5:45 | 2:00 |
| TOWER     5 | S-19 | D. Rollins | | 5:30 | 2:00 |
| FWA @ 10:00PM | | R. Anderson(FWA) | | 5:40 | 2:00 |
| INSTITUTIONAL  ROVER | S-41 | R. Kendrick | | 5:55 | |
| Rover | S-31 | J. Richards(funeral) | | 5:30 | 3:00 |
| ROVER | S-32 | E. Webster | | 5:48 | 2:00 |
| ROVER | S-34 | A. McQueen(funeral) | | 5:50 | 3:00 |
| ROVER  behind c&d /STS | S-38 | P. Ashworth-OT | | 5:35 | |
| Funeral @B'ham @12pm | | | | | |
| BACKGATE | S14 | L. Yelder | | 5:50 | 2:00 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 5:55 | |
| Maintenance Officer | S-21 | J. Hunter | | 7:00 | 5:35 |
| LAUNDRY OFFICER | S-40 | L. Carter | | 5:55 | 6:00 |
| | | | | 5:55A | |

| | | | | | |
|---|---|---|---|---|---|
| ENTRANCE | 38 | A-DORM | 41 | B. Jackson | S. James (SL) |
| JUICE LINE | 34 | B-DORM | 31 | B. Gullatte | |
| EXIT DOOR | | C-DORM | 34 | E. Booker | |
| SIDE WALK | 41& 31 | D-DORM | 38 | R. Givan | |
| SPOON COU | 32 | E-DORM | 14 | J. C. Jones | |
| CUB# 1 | | G-DORM | 36&37 | B. LaFogg | |
| T/S ESCORT | 41 | ADMIN | 26 &40 | | |
| PILL CALL | 41 | | | | Sgt. G. Givens (C) |
| 1ST FENCE CK | 32 | | | | |
| 2ND FENCE CK | 31 | 3FENCE | 34 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment.  Please, ask question in the event THAT you lack understanding your post assignment.

Thought for the Day:   "Leadership is action, Not position."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/27/2006**                    DAY: THURSDAY

| DUTY POST | | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|---|
| SHIFT COMMANDER | | S-1 | Lt. W. Copeland | | 8:00 | 1:75A |
| ASST. COMMANDER | | S-2 | Sgt. S. Rogers | | 5:32Am | 2:20p |
| ASST. COMMANDER | | S-3 | Sgt. G. Givens | | 5:25A | 2:05 |
| CLERK /CONTROL | | | Ms. F. Pearson | | 557 | 2:0 |
| A-DORM | | S-7 | A. McQueen | | 5:50 | 2:00 |
| B-DORM | | S-8 | R. Anderson | | 5:40 | 2:0 |
| C-DORM | | S-9 | F. Grant | | 550 | 2:00 |
| D-DORM | | S-10 | M. Muhammad | | 5:50 | 2:00 |
| E-DORM | | S-11 | A. Crenshaw | | 5:50 | 2:00 |
| G-DORM | | S-12 | D. Rollins-OT | | 0500 | 2:00 |
| G-DORM ROVER | | S-36 | D. Noble(sickcall) | | 5:55 | 2:00 |
| G-DORM ROVER | | S-37 | T. Allen | | 5:30 | 2:00 |
| H-DORM CUBE | | S-13 | B. Gullatte | | 5:55 | 2:00 |
| Infirmary Officer | | S-20 | R. Lewis-OT | | 5:7? | 2:00 |
| TOWER 1 | | S-15 | J. Bodddorf | | 3:45 | 2:00 |
| TOWER 2 | | S-16 | J. Burnett | | 5:50 | 200 |
| TOWER 3 | | S-17 | J. Richards | | 530 | 200 |
| TOWER 4 | | S-18 | B. Jackson | | 550 | 200 |
| TOWER 5 | | S-19 | Wm. McDaniel-OT | | 540 | 2:00 |
| INSTITUTIONAL Rover | | S-41 | **R. Kendrick** | | 88 | |
| ROVER / count relief | B | S-31 | | | | |
| ROVER behind c&d | C | S-32 | E. Webster-OT | | 5:45 | 2:00 |
| ROVER / count relief | D | S-33 | | | 5:55 | |
| ROVER / count relief | | S-34 | | | | |
| ROVER / count relief | | S-35 | A. Latimore--OT | | 550 | |
| **BACKGATE** | E | S-14 | L. Yelder | | 5:55 | 200 |
| **CUSTODIAL OFFICER** | | S-26 | **Wm. Smith** | | 550 | |
| **LAUNDRY OFFICER** | | S-40 | L. Carter | | 555 | 755 |
| Maintenance Officer | | S-39 | J. Hunter | | 700 | 3pm |

| ASSIGNMENTS | | REGULAR OFF DAYS | OTHER | |
|---|---|---|---|---|
| ENTRANCE | 41 | E. Booker | | |
| SIDEWALK | 37 | | S. James (SL) | |
| JUICE LINE | | R. Givan | S. McNabb (SL) | |
| EXIT DOOR | | J. C. Jones | | |
| SPOON COU | 41 | B. LaFogg | | |
| CUB# 1 | | R. Lewis | | |
| T/S ESCORT | 32 | Wm. McDaniel | | |
| PILL CALL | 37 | D. Rollins | | |
| 1ST FENCE CK | 32 | E. Webster | | |
| 2ND FENCE CK | 41 | 3RDFENCE CK 36 | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

## STATON CORRECTIONAL CENTER
### FIRST SHIFT DUTY ROSTER

DATE: **4/28/2006**                    DAY: **FRIDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. W. Copeland | Willie Copeland | 5.35A | 2110 |
| ASST. COMMANDER | S-2 | Sgt. S. Rogers | | 5:30A | 2:35p |
| ASST. COMMANDER | S-3 | | | 5.55 | 2035 |
| CLERK /CONTROL | | Ms. F. Pearson | Pearson | 5.45 | 200 |
| A-DORM | S-7 | R. Anderson | | 5:40 | 200 |
| B-DORM | S-8 | J. Burnett | Burnett | 5:50 | 200 |
| C-DORM | S-9 | Q. WaltonOT | Q. Walton | 5.50 | |
| D-DORM | S-10 | Ch. Jones-OT | Ch. Jones | 5.56 | |
| E-DORM | S-11 | J. Richards | Jimmy Richards | 5.30 | 200 |
| G-DORM | S-12 | S. McNabb | S. McNabb | 5.50 | 200 |
| G-DORM   ROVER | S-36 | J. C. Jones | | 0.52 | 14:00 |
| G-DORM   ROVER | S-37 | B. Jackson | B. Jackson | 5.50 | 200 |
| H-DORM   CUBE | S-13 | B. Gullatte | B. Gullatte | 5.50 | |
| Infirmary Officer | S-20 | A. McQueen | A. McQueen | 5.50 | |
| TOWER     1 | S-15 | R. Givan | R. Givan | 5:50A | 2811 |
| TOWER     2 | S-16 | B. LaFogg | B. Fogg | 5:50 | 200 |
| TOWER     3 | S-17 | E. Booker | B. Booker | 5.45 | 205 |
| TOWER     4 | S-18 | L. Davis-OT | Davis Davis | 5:51 | |
| TOWER     5 | S-19 | A. Crenshaw | A. Crenshaw | 5.50 | 200 |
| INSTITUTIONAL Rover | S-41 | R. Kendrick-A&B | R. Kendrick | 5.50 | |
| ROVER / count relief- | S-31 | | | | |
| ROVER  behind c&d C -D | S 32 | G. Davis-OT/sts | | 558 | |
| ROVER / count relief- | S-33 | | | | |
| ROVER / count relief- | S-34 | | | | |
| ROVER / count relief | S-35 | | | | |
| | | A. Latimore-OT | A. Latimore | 5.55 | |
| BACKGATE         E | S-14 | L. Yelder | | 5.33 | 200 |
| CUSTODIAL OFFICER | S-26 | Wm. Smith | | 5.50 | |
| LAUNDRY OFFICER | S-40 | L. Carter | | 555 | |
| Maintenance Officer | S-39 | J. Hunter | J. Hunter | 7:0 Am | 3.00PM |

| ASSIGNMENTS | | REGULAR OFF DAYS | | OTHER | |
|---|---|---|---|---|---|
| ENTRANCE | 26 | R. Lewis-------Sgt. G. Givens | | | |
| SIDEWALK | 41 | | | S. James | (SL) |
| JUICE LINE | 37 | Wm. McDaniel | | J. Boddorf | (AL) |
| EXIT DOOR | | D. Rollins | | | |
| SPOON COU | 32 | E. Webster | | | |
| CUBE #1 | | T. Allen | | | |
| T/S ESCORT | 41 | F. Grant | | | |
| PILL CALL | 41 | M. Muhammad | | | |
| 1ST FENCE CK | 32 | D. Noble | | | |
| 2ND FENCE CK | 37 | 3RDFENCE CK   41 | | | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack understanding your post assignment.

## "Self-imposed limitations keep most people from moving forward."

**STATON** CORRECTIONAL FACILITY
FIRST SHIFT **DUTY ROSTER**

**DATE: 4/29/2006**                    **DAY: SATURDAY**

| DUTY POST | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| SHIFT COMMANDER | S-1 | Lt. Copeland | Willie Copeland | 5:30A | 2:00Pm |
| ASST. COMMANDER | S-2 | | | | |
| CLERK /CONTROL | | W. Smith-OT | W Hill | 555 | 200 |
| A-DORM | S- 7 | R. Rawlinson-OT | R | 6:00 | 200 |
| B-DORM | S- 8 | E. Booker | | | 200 |
| C-DORM | S- 9 | F. Grant-OT | | 530 | 9:00 |
| D-DORM | S- 10 | M. Muhammad-OT | | | |
| E-DORM | S- 11 | B. LaFogg | | 545 | 2:00 |
| G-DORM | S- 12 | S. McNabb | | | |
| G-DORM     ROVER | S- 36 | J. C. Jones | | 033 | 14:00 |
| G-DORM     ROVER | S- 37 | J. Johnson-OT | | 6:00 | 2:00 |
| H-DORM     CUBE | S- 13 | A. Crenshaw | | 555 | 2:00 |
| TOWER        1 | S- 15 | B. Gullatte | B Gullat | 555 | |
| TOWER        2 | S- 16 | R. Lewis | | 8 | |
| TOWER        3 | S- 17 | J. Burnett | Burnett | 515 | |
| TOWER        4 | S- 18 | J. Hunter-OT | | 530 | 2:00pm |
| TOWER        5 | S- 19 | C. Jiles-OT | | 6:00 | 200 |
| | S- 20 | | | | |
| VISITING OFFICER | S- 21 | Wm. McDaniel | McDaniel | 5:40 | 3:20 |
| HALL #2 (VISITING) | S- 22 | K. Fuller--OT | | 546 | 3:00 |
| VISITING YARD ROVER | S- 42 | A. McQueen | | | |
| ROVER | S- 31 | | | | |
| ROVER | S- 32 | D. Rollins | | 0530 | 200 |
| ROVER | S- 33 | | | | |
| ROVER | S- 34 | | | | |
| LOBBY OFFICER | S- 38 | R. Kendrick | | 550 | 3:00 |
| SHAKEKOWN ROVER | S- 39 | R. Anderson | | 5:45 | 3:00 |
| SHAKEDOWN OFFICER | S- 40 | F. Lawrence-OT | | 6:00 Am | 3:00 |
| INSTITUTIONAL ROVER | S- 41 | | | | |

| ASSIGNMENTS | | COUNT /RELIEF | | REGULAR OFF DAYS | OTHER |
|---|---|---|---|---|---|
| ENTRANCE | 32 | A-DORM | 42 | T. Allen | E. Webster (AL) |
| JUICE LINE | 36 | B-DORM | 32 | F. Grant | S. James (SL) |
| EXIT DOOR | | C-DORM | 33 | M. Muhammad | J. Richards (AL) |
| SIDE WALK | 33 | D-DORM | 38 | D. Noble | B. Jackson CALL-IN |
| SPOON COU | 32 | E-DORM | 39 | J. Boddorf | R. Givan    CALL-IN |
| CUB# 1 | | G-DORM | 12&36 | L. Carter | Sgt. S. Rogers   OFF-E |
| T/S ESCORT | | ADMIN | 22&40 | Wm. Smith | |
| PILL CALL | 33 | | | L. Yelder | |
| 1ST FENCE CK | 21 | | | F. Pearson | |
| 2ND FENCE CK | 32 | | | | |
| 3RD FENCE CK | 33 | | | Sgt. Givens | |

By signing above I understand the post/details that I have been assigned and I have had the opportunity to
ask questions concerning my post/detail assignment. Please, ask question in the event THAT you lack
understanding your post assignment.

"Leadership is something you do **with** people, not **to** people."

**Staton Correctional Center**
**First Shift Duty Roster**

Date:  4/30/2006                                                    Day:  Sunday

| Duty Post | SIGN | PERSONNEL | SIGNATURE | IN | OUT |
|---|---|---|---|---|---|
| Shift Commander | S- 1 | | | | |
| Asst. Commander | S- 3 | Sgt. G. Givens | *Givens* | 5:25A | 5:01 |
| Clerk/ Control | | | | | |
| A-Dorm | S- 7 | J. Burnett | *Burnett* | 5:45 | 2:00 |
| B-Dorm | S- 8 | R. Lewis | | 5:55 | 2:00 |
| C-Dorm | S- 9 | F. Grant | | 5:50 | 2:00 |
| D-Dorm | S-10 | M. Muhammad | *M. Muhammad* | | 2:00 |
| E-Dorm | S-11 | R. Givan | | 5:55 | 2 PM |
| G-Dorm | S-12 | S. McNabb--OT | | 5:50 | 2:00 |
| G-Rover | S-36 | J. C. Jones | | 0550 | 1400 |
| G-Rover | S-37 | J. Lindsey--OT | | 5:30 | 2:00 |
| H-Dorm-Cube | S-13 | M. Davis--OT | *M Davis* | 5:50 | 2:00 |
| Infirmary Officer | S-20 | | | | |
| Tower    1 | S-15 | D. Noble | | 5:52 | 8:00 |
| Tower    2 | S-16 | T. Allen | | 5:40 | 2:08pm |
| Tower    3 | S-17 | L. Carter --OT | | 5:55 | 2:10 |
| Tower    4 | S-18 | E. Booker | | 5:50 | 2:00 |
| Tower    5 | S-19 | B. Gullatte | *B.* | 5:55 | 2:00 |
| Back Gate | S-14 | | | | |
| Hall # Visiting --A | S-22 | K. Fuller--OT | | 5:40 | 2:00 |
| Rover/ count relief--B | S-31 | | | | |
| Rover /count relief | S-32 | | | | |
| Rover/count relief | S-33 | | | | |
| Institutional Rover | S-41 | D. Rollins | | 0530 | 2:00 |
| Lobby Officer --C | S-42 | E. Webster | *E. Webster* | 5:45 | 3:01 |
| Visitation Officer | S-40 | Wm. McDaniel | | 5:40 | 3:00 |
| Shakedown Officer-- D | S-39 | R. Anderson | | 5:40 | 3:00 |
| Shakedown Officer--E | S-43 | B. Jackson | *B. Jackson* | 5:50 | 3:00 |
| Visitation Yard Rover | S-25 | | | | |
| Custodial Officer | S-26 | | | | |

| ASSIGNMENTS | REGULAR | OFF DAYS | OTHER | |
|---|---|---|---|---|
| Entrance Kitchen | | J. Boddorf | B. LaFogg | S |
| Juice Line Officer | | L. Carter | S. James (SL) | |
| Spoon count | | Wm. Smith | J. Richards (HL) | |
| Cube # 1 | | A. McQueen | | |
| Pill Call Escort | | L. Yelder | | |
| T/S Escort | | A. Crenshaw | | |
| 1st Fence check | 40 | R. Kendrick | | |
| 2nd Fence check | 39 | S. McNabb | | |
| 3rd Fence check | 42 | Lt. Copeland/Sgt. Rogers | | |

By signing above I understand the post/details that I have been assigned and I have had
the opportunity to ask questions concerning my post/detail assignment.  Please, ask
question in the event That you understanding your post assignments.

Thought for the Day:  **"Successful People See Opportunities, Not Problems."**